STEPHANIE M. HINDS (CABN 154284)
United States Attorney

TOM COLTHURST (CABN 99493)
Chief, Criminal Division

LAURA VARTAIN HORN (CABN 258485)
NICHOLAS WALSH (CABN 314290)
Assistant United States Attorneys

     450 Golden Gate Avenue, Box 36055
     San Francisco, California 94102-3495
     Telephone: (415) 436-7200
     Laura.Vartain@usdoj.gov
     Nicholas.Walsh@usdoj.gov

NICHOLAS O. HUNTER (DCBN 1022355)
STEPHEN MARZEN (NYBN 2007094)
Trial Attorneys, National Security Division

     950 Pennsylvania Ave., NW
     Washington, DC 20530
     Tel: (202) 353-3434
     Fax: (202) 233-2146
     Nicholas.Hunter@usdoj.gov
     Stephen.Marzen@usdoj.gov

Attorneys for United States of America

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>    Plaintiff,<br><br>  v.<br><br>FUJIAN JINHUA INTEGRATED CIRCUIT CO., LTD.,<br><br>    Defendant. | CASE NO. 18-CR-00465 MMC<br><br>UNITED STATES' AMENDED EXHIBIT LIST |

1       The United States hereby provides its Amended Exhibit List.  The Amended Exhibit List

2   corrects typos or other inaccuracies in the United States original Exhibit List (Dkt. No. 258), adds

3   additional translation obtained since filing the original Exhibit List, removes some exhibits, and adds a

4   small number of new exhibits.  Contemporaneously with the filing of the Amended Exhibit List, the

5   United States is providing counsel for defendant Fujian Jinhua Integrated Circuit Co., Ltd., a detailed,

6   exhibit-by-exhibit description of the changes in the Amended List relative to the original Exhibit list

7       The United States reserves the right to amend or supplement this list as appropriate as trial

8   preparations progress.

9

10  Dated: February 22, 2022                              Respectfully Submitted,

11                                                        STEPHANIE M. HINDS
                                                          United States Attorney
12

13                                                  _____/s/_____

14                                                        LAURA VARTAIN HORN
                                                          NICHOLAS WALSH
15                                                        Assistant United States Attorneys

16                                                        NICHOLAS O. HUNTER
                                                          STEPHEN MARZEN
17                                                        Trial Attorneys, National Security Division

18

19

20

21

22

23

24

25

26

27

28

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

CASE NO. 18-CR-00465 MMC                                                    DATE:

UNITED STATES v. FUJIAN JINHUA INTEGRATED CIRCUIT CO., LTD.

**UNITED STATES' AMENDED EXHIBIT LIST**

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0001 | | | TS1 (01) 【DR25nmS】 Design rules Periphery_EES_2012000026-013_Rev (version 1).xls | TAIWANHD-00000012 |
| P0002 | | | TS1 (02) ★★Elpida 25nm process flow_Modify.ppt | TAIWANHD-02258169 |
| | | | Attachment 1 (02) [Unnamed Spreadsheet](embedded spreadsheet) | TAIWANHD-02258170 |
| | | | Attachment 2 (02) [Unnamed Spreadsheet](embedded spreadsheet) | TAIWANHD-02258171 |
| P0003 | | | TS1 (02) ★★Elpida 25nm process flow_Modify.ppt | TAIWANHD-00017800 |
| | | | Attachment 1 (02) [Unnamed Spreadsheet](embedded spreadsheet) | TAIWANHD-00017801 |
| | | | Attachment 2 (02) [Unnamed Spreadsheet](embedded spreadsheet) | TAIWANHD-00017802 |
| P0004 | | | TS1 (02) ★★Elpida 25nm process flow_Modify.ppt | TAIWANHD-02122880 |
| | | | Attachment 1 (02) [Unnamed Spreadsheet](embedded spreadsheet) | TAIWANHD-02122881 |
| | | | Attachment 2 (02) [Unnamed Spreadsheet](embedded spreadsheet) | TAIWANHD-02122882 |
| P0005 | | | TS1 (03) ★★Elpida 25nm process flow_peri.ppt | TAIWANHD-02125304 |
| | | | Attachment 1 (03) [Unnamed Spreadsheet](embedded spreadsheet) | TAIWANHD-02125305 |
| | | | Attachment 2 (03) [Unnamed Spreadsheet](embedded spreadsheet) | TAIWANHD-02125306 |
| P0006 | | | TS1 (03) ★★Elpida 25nm process flow_peri.ppt | TAIWANHD-00018044 |
| | | | Attachment 1 (03) [Unnamed Spreadsheet](embedded spreadsheet) | TAIWANHD-00018045 |
| | | | Attachment 2 (03) [Unnamed Spreadsheet](embedded spreadsheet) | TAIWANHD-00018046 |
| P0007 | | | TS1 (04) dram_comparison_workshop_100-110_series.pdf | TAIWANHD-00032657 |
| P0008 | | | TS1 (04) dram_comparison_workshop_100-110_series.pdf | TAIWANHD-02287236 |
| P0009 | | | TS1 (04) dram_comparison_workshop_100-110_series.pdf | TAIWANHD-02287680 |
| P0010 | | | TS1 (05) Elpida 25nm process flow.pdf | TAIWANHD-00035027 |
| P0011 | | | Email of 1 (05) 25nm 4G3D Flow(Email Sending File) | TAIWANHD-01985710 |
| | | | Attachment TS1 (05) Elpida 25nm process flow.pdf | TAIWANHD-01985711 |
| P0012 | | | TS1 (05) Elpida 25nm process flow.pdf | TAIWANHD-02196688 |
| P0013 | | | TS1 (05) Elpida 25nm process flow.pdf | TAIWANHD-02198066 |
| P0014 | | | TS1 (05) Elpida 25nm process flow.pdf | TAIWANHD-02199494 |
| P0015 | | | TS1 (05) Elpida 25nm process flow.pdf | TAIWANHD-02239573 |
| P0016 | | | TS1 (05) Elpida 25nm process flow.pdf | TAIWANHD-02240092 |
| P0017 | | | TS1 (05) Elpida 25nm process flow.pdf | TAIWANHD-02287239 |
| P0018 | | | TS1 (05) Elpida 25nm process flow.pdf | TAIWANHD-02290527 |
| P0019 | | | TS1 (05) Elpida 25nm process flow.pdf | TAIWANHD-02291985 |
| P0020 | | | TS1 (06) '$RZZ1XJM.xls | USD-0348423 |
| P0021 | | | TS1 (07) '$R29TV46.xlsb | USD-0348421 |
| P0022 | | | TS1 (07) Template_Tool Mapping_Fab11_Fab16 110sD Tool Risk (F16)-0831 discussion.xlsx | TAIWANHD-00032607 |
| P0023 | | | TS1 (07) Template_Tool Mapping_Fab11_Fab16 110sD Tool Risk (F16)-0831 discussion.xlsx | TAIWANHD-02287257 |
| P0024 | | | TS1 (07) Template_Tool Mapping_Fab11_Fab16 110sD Tool Risk (F16)-0831 discussion.xlsx | TAIWANHD-02287629 |
| P0025 | | | TS1 (07) Template_Tool Mapping_Fab11_Fab16 110sD Tool Risk (F16)-0908.xlsx | TAIWANHD-00032608 |
| P0026 | | | TS1 (07) Template_Tool Mapping_Fab11_Fab16 110sD Tool Risk (F16)-0908.xlsx | TAIWANHD-02287630 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0027 | | | TS1 (07) Template_Tool Mapping_Fab11_Fab16 110sD Tool Risk (F16)-0908.xlsx | TAIWANHD-02160157 |
| P0028 | | | TS1 (08) R1 F72 1GC Flow0411 no defect.xls | USD-0557621 |
| P0029 | | | TS1 (08) R1 F72 1GC Flow0411 no defect.xls | TAIWANHD-00026874 |
| P0030 | | | TS1 (08) R1 F72 1GC Flow0411 no defect.xls | USD-0549178 |
| P0031 | | | TS1 (08) R1 F72 1GC Flow0411 no defect.xls | TAIWANHD-00014224 |
| P0032 | | | TS1 (08) R1 F72 1GC Flow0411 no defect.xls | TAIWANHD-02178254 |
| P0033 | | | TS1 (08) R1 F72 1GC Flow0411 no defect.xls | TAIWANHD-02185673 |
| P0034 | | | TS1 (08) R1 F72 1GC Flow0411 no defect.xls | TAIWANHD-02189109 |
| P0035 | | | TS1 (08) R1 F72 1GC Flow0411 no defect.xls | TAIWANHD-02190956 |
| P0036 | | | TS1 (08) R1 F72 1GC Flow0411 no defect.xls | TAIWANHD-02257275 |
| P0037 | | | R1 F72 1GC Flow0411 no defect.xls-metadata.txt | USD-0442104 |
| P0038 | | | R1 F72 1GC Flow0411 no defect.xls-metadata.txt | USD-0476186 |
| P0039 | | | TS1 (09) R1 F72 1GC Flow0411 no defect_1.xls | USD-0553810 |
| P0040 | | | TS1 (09) R1 F72 1GC Flow0411 no defect_1.xls | TAIWANHD-00026875 |
| P0041 | | | TS1 (09) R1 F72 1GC Flow0411 no defect_1.xls | TAIWANHD-02189110 |
| P0042 | | | (09) R1 F72 1GC Flow0411 no defect_1.xls-metadata.txt | USD-0442109 |
| P0043 | | | (09) R1 F72 1GC Flow0411 no defect_1.xls-metadata.txt | USD-0476230 |
| P0044 | | | TS1 (10) Rexchip%2025nm%20Flow%20summary%200614%20Diff((Unsaved-304859870347828848)).xls | USD-0348427 |
| P0045 | | | TS1 (11) Rexchip 25nm Flow summary 0614 Diff.xls | TAIWANHD-00020874 |
| P0046 | | | TS1 (11) Rexchip 25nm Flow summary 0614 Diff.xls | TAIWANHD-02160144 |
| P0047 | | | TS1 (11) Rexchip 25nm Flow summary 0614 Diff.xls | USD-0449310 |
| P0048 | | | TS1 (11) Rexchip 25nm Flow summary 0614 Diff.xls | TAIWANHD-02125310 |
| P0049 | | | TS1 (11) Rexchip 25nm Flow summary 0614 Diff.xls | TAIWANHD-02318118 |
| P0050 | | | TS1 (11) Rexchip 25nm Flow summary 0614 Diff.xls | TAIWANHD-00037220 |
| P0051 | | | TS1 (11) Rexchip 25nm Flow summary 0614 Diff.xls | TAIWANHD-02290541 |
| P0052 | | | TS1 (11) Rexchip 25nm Flow summary 0614 Diff.xls | USD-0421725 |
| P0053 | | | TS1 (11) Rexchip 25nm Flow summary 0614 Diff.xls | TAIWANHD-02166377 |
| P0054 | | | TS1 (11) Rexchip 25nm Flow summary 0614 Diff.xls | TAIWANHD-00035041 |
| P0055 | | | (11) Rexchip 25nm Flow summary 0614 Diff.xls-metadata.txt | USD-0361107 |
| P0056 | | | (11) Rexchip 25nm Flow summary 0614 Diff.xls-metadata.txt | USD-0369223 |
| P0057 | | | TS1 (12) Rexchip 25nm Flow summary _IMP & RTP.xls | USD-0350514 |
| P0058 | | | Email Thread of 5/19/2016 regarding 18357.msg | UMCDOJ-00410549 |
| | | | Attachment TS1 (12) Rexchip 25nm Flow summary _IMP & RTP.xls | UMCDOJ-00410550 |
| P0059 | | | TS1 (12) Rexchip 25nm Flow summary _IMP _ RTP.xls | USD-0451116 |
| P0060 | | | TS1 (12) Rexchip 25nm Flow summary _IMP _ RTP.xls | TAIWANHD-02166293 |
| P0061 | | | TS1 (12) Rexchip 25nm Flow summary _IMP & RTP.xls | TAIWANHD-00035045 |
| P0062 | | | TS1 (12) Rexchip 25nm Flow summary _IMP & RTP.xls | TAIWANHD-02198080 |
| P0063 | | | TS1 (12) Rexchip 25nm Flow summary _IMP & RTP.xls | TAIWANHD-02287249 |
| P0064 | | | TS1 (12) Rexchip 25nm Flow summary _IMP & RTP.xls | TAIWANHD-02290543 |
| P0065 | | | TS1 (12) Rexchip 25nm Flow summary _IMP & RTP.xls | TAIWANHD-02125311 |
| P0066 | | | TS1 (12) Rexchip 25nm Flow summary _IMP & RTP.xls | TAIWANHD-00020878 |
| P0067 | | | TS1 (13) Rexchip 25nm Flow summary 0614 CMP.xls | TAIWANHD-00035040 |
| P0068 | | | TS1 (13) Rexchip 25nm Flow summary 0614 CMP.xls | USD-0424662 |
| P0069 | | | TS1 (13) Rexchip 25nm Flow summary 0614 CMP.xls | TAIWANHD-00020873 |
| P0070 | | | TS1 (13) Rexchip 25nm Flow summary 0614 CMP.xls | TAIWANHD-02261978 |
| P0071 | | | TS1 (13) Rexchip 25nm Flow summary 0614 CMP.xls | TAIWANHD-02318117 |
| P0072 | | | TS1 (13) Rexchip 25nm Flow summary 0614 CMP.xls | TAIWANHD-02318359 |
| P0073 | | | TS1 (13) Rexchip 25nm Flow summary 0614 CMP.xls | TAIWANHD-00037219 |
| P0074 | | | TS1 (13) Rexchip 25nm Flow summary 0614 CMP.xls | TAIWANHD-02287246 |
| P0075 | | | TS1 (13) Rexchip 25nm Flow summary 0614 CMP.xls | TAIWANHD-02290540 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0076 | | | (13) Rexchip 25nm Flow summary 0614 CMP.xls-metadata.txt | USD-0369143 |
| P0077 | | | (13) Rexchip 25nm Flow summary 0614 CMP.xls-metadata.txt | USD-0361115 |
| P0078 | | | TS1 (14) Rexchip 25nm Flow summary 0614 Photo.xls | USD-0449723 |
| P0079 | | | TS1 (14) Rexchip 25nm Flow summary 0614 Photo.xls | TAIWANHD-00020875 |
| P0080 | | | TS1 (14) Rexchip 25nm Flow summary 0614 Photo.xls | TAIWANHD-02261979 |
| P0081 | | | TS1 (14) Rexchip 25nm Flow summary 0614 Photo.xls | TAIWANHD-02318119 |
| P0082 | | | TS1 (14) Rexchip 25nm Flow summary 0614 Photo.xls | TAIWANHD-02318360 |
| P0083 | | | TS1 (14) Rexchip 25nm Flow summary 0614 Photo.xls | TAIWANHD-00035042 |
| P0084 | | | TS1 (14) Rexchip 25nm Flow summary 0614 Photo.xls | TAIWANHD-02198079 |
| P0085 | | | TS1 (14) Rexchip 25nm Flow summary 0614 Photo.xls | TAIWANHD-02287247 |
| P0086 | | | TS1 (14) Rexchip 25nm Flow summary 0614 Photo.xls | TAIWANHD-02290542 |
| P0087 | | | (14) Rexchip 25nm Flow summary 0614 Photo.xls-metadata.txt | USD-0369254 |
| P0088 | | | (14) Rexchip 25nm Flow summary 0614 Photo.xls-metadata.txt | USD-0361135 |
| P0089 | | | TS1 (15) Rexchip 25nm Flow summary 0614 wet.xls | TAIWANHD-00035043 |
| P0090 | | | TS1 (15) Rexchip 25nm Flow summary 0614 wet.xls | TAIWANHD-00037221 |
| P0091 | | | TS1 (15) Rexchip 25nm Flow summary 0614 wet.xls | TAIWANHD-02287248 |
| P0092 | | | TS1 (15) Rexchip 25nm Flow summary 0614 wet.xls | USD-0424547 |
| P0093 | | | TS1 (15) Rexchip 25nm Flow summary 0614 wet.xls | TAIWANHD-00020876 |
| P0094 | | | TS1 (15) Rexchip 25nm Flow summary 0614 wet.xls | TAIWANHD-02261980 |
| P0095 | | | TS1 (15) Rexchip 25nm Flow summary 0614 wet.xls | TAIWANHD-02318120 |
| P0096 | | | TS1 (15) Rexchip 25nm Flow summary 0614 wet.xls | USD-0473562 |
| P0097 | | | TS1 (15) Rexchip 25nm Flow summary 0614 wet.xls | TAIWANHD-02166378 |
| P0098 | | | TS1 (15) Rexchip 25nm Flow summary 0614 wet.xls | TAIWANHD-00023536 |
| P0099 | | | TS1 (15) Rexchip 25nm Flow summary 0614 wet.xls | TAIWANHD-02249964 |
| P0100 | | | TS1 (15) Rexchip 25nm Flow summary 0614 wet.xls | TAIWANHD-02160283 |
| P0101 | | | TS1 (15) Rexchip 25nm Flow summary 0614 wet.xls.FileSlack | TAIWANHD-02166292 |
| P0102 | | | TS1 (15) Rexchip 25nm Flow summary 0614 wet.xls.FileSlack | TAIWANHD-02166379 |
| P0103 | | | (15) Rexchip 25nm Flow summary 0614 wet.xls-metadata.txt | USD-0369266 |
| P0104 | | | (15) Rexchip 25nm Flow summary 0614 wet.xls-metadata.txt | USD-0361131 |
| P0105 | | | TS1 (16) Rexchip 25nm Flow summary 0710 TF.xls | USD-0449316 |
| P0106 | | | TS1 (16) Rexchip 25nm Flow summary 0710 TF.xls | TAIWANHD-00020877 |
| P0107 | | | TS1 (16) Rexchip 25nm Flow summary 0710 TF.xls | TAIWANHD-02261981 |
| P0108 | | | TS1 (16) Rexchip 25nm Flow summary 0710 TF.xls | TAIWANHD-02318121 |
| P0109 | | | TS1 (16) Rexchip 25nm Flow summary 0710 TF.xls | TAIWANHD-02160284 |
| P0110 | | | TS1 (16) Rexchip 25nm Flow summary 0710 TF.xls | TAIWANHD-02160145 |
| P0111 | | | TS1 (16) Rexchip 25nm Flow summary 0710 TF.xls | TAIWANHD-00035044 |
| P0112 | | | TS1 (16) Rexchip 25nm Flow summary 0710 TF.xls | TAIWANHD-00037222 |
| P0113 | | | TS1 (16) Rexchip 25nm Flow summary 0710 TF.xls | USD-0473573 |
| P0114 | | | TS1 (16) Rexchip 25nm Flow summary 0710 TF.xls | TAIWANHD-02166380 |
| P0115 | | | Rexchip 25nm Flow summary 0710 TF.xls-metadata.txt | USD-0361127 |
| P0116 | | | Rexchip 25nm Flow summary 0710 TF.xls-metadata.txt | USD-0369200 |
| P0117 | | | TS1 (17) F32 2014,2015 flow compare -20150824.xlsx | TAIWANHD-02160143 |
| P0118 | | | TS1 (17) F32 2014,2015 flow compare -20150824.xlsx | TAIWANHD-02287258 |
| P0119 | | | TS1 (17) F32 2014,2015 flow compare -20150824.xlsx | TAIWANHD-02287260 |
| P0120 | | | TS2 FAB16 90s Traveler-20150518.pdf | USD-0361850 |
| P0121 | | | TS2 FAB16 90s Traveler-20150518.pdf | TAIWANHD-00017770 |
| P0122 | | | TS2 FAB16 90s Traveler-20150518.pdf | TAIWANHD-02258141 |
| P0123 | | | TS2 FAB16 90s Traveler-20150518.pdf | TAIWANHD-02317066 |
| P0124 | | | TS2 FAB16 90s Traveler-20150518.pdf | TAIWANHD-00017765 |
| P0125 | | | TS2 FAB16 90s Traveler-20150518.pdf | TAIWANHD-02191535 |
| P0126 | | | TS2 FAB16 90s Traveler-20150518.pdf | TAIWANHD-02258136 |
| P0127 | | | FAB16 90s Traveler-20150518.pdf-metadata.txt | USD-0358180 |
| P0128 | | | TS3 ¦+%28all%29+imp+conditions+table_20150318.xlsx | USD-0886079 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0129 | | | TS3 ▮ (ALL) IMP conditions Table_20150318.xlsx | USD-0358553 |
| P0130 | | | TS3 ▮ (ALL) IMP conditions Table_20150318.xlsx | TAIWANHD-00021590 |
| P0131 | | | TS3 ▮ (ALL) IMP conditions Table_20150318.xlsx | TAIWANHD-02283673 |
| P0132 | | | TS3 ▮ (ALL) IMP conditions Table_20150318.xlsx | TAIWANHD-02317071 |
| P0133 | | | TS3 ▮ (ALL) IMP conditions Table_20150318.xlsx | USD-0382191 |
| P0134 | | | TS3 ▮ (ALL) IMP conditions Table_20150318.xlsx | TAIWANHD-02166298 |
| P0135 | | | ▮ (ALL) IMP conditions Table_20150318.xlsx(1)-metadata.txt | USD-0359958 |
| P0136 | | | (ALL) IMP conditions Table_20150318.xlsx-metadata.txt | USD-0358033 |
| P0137 | | | (ALL) IMP conditions Table_20150318.xlsx-metadata.txt | USD-0359759 |
| P0138 | | | TS3 ee8b2600.txt | USD-0885860 |
| P0139 | | | TS4 ▮ Implant Condition for MES setting_1015(1).xlsx | USD-0377869 |
| P0140 | | | TS4 ▮ Implant Condition for MES setting_1015.xlsx | USD-0377998 |
| P0141 | | | TS4 ▮ Implant Condition for MES setting_1015.xlsx | TAIWANHD-00021591 |
| P0142 | | | TS4 ▮ Implant Condition for MES setting_1015.xlsx | TAIWANHD-02283674 |
| P0143 | | | TS4 ▮ Implant Condition for MES setting_1015.xlsx | TAIWANHD-02317072 |
| P0144 | | | TS4 ▮ Implant Condition for MES setting_1015.xlsx | TAIWANHD-02166299 |
| P0145 | | | ▮ Implant Condition for MES setting_1015.xlsx(1)-metadata.txt | USD-0359741 |
| P0146 | | | ▮ Implant Condition for MES setting_1015.xlsx-metadata.txt | USD-0359775 |
| P0147 | | | ▮ Implant Condition for MES setting_1015.xlsx-metadata.txt | USD-0357873 |
| P0148 | | | TS5 【DR25nmS】 Design rules Periphery_EES_2012000026-013_Rev.13.xls | USD-0547894 |
| P0149 | | | TS5 【DR25nmS】 Design rules Periphery_EES_2012000026-013_Rev.13.xls | TAIWANHD-02166179 |
| P0150 | | | TS5 【DR25nmS】 Design rules Periphery_EES_2012000026-013_Rev.13.xls | USD-0350508 |
| P0151 | | | Email Thread of 05/23/2016 regarding 18354.msg | UMCDOJ-00410542 |
| | | | Attachment 1 【DR25nmS】_Resistance_and_parasitic_capacitance_parameters_Rev14.xls | UMCDOJ-00410543 |
| | | | TS5 Attachment 2 【DR25nmS】 Design rules Periphery_EES_2012000026-013_Rev.13.xls | UMCDOJ-00410544 |
| P0153 | | | TS5 【DR25nmS】 Design rules Periphery_EES_2012000026-013_Rev.13.xls | UMCDOJ-00410544 |
| P0154 | | | TS5 【DR25nmS】 Design rules Periphery_EES_2012000026-013_Rev.13.xls | TAIWANHD-02125292 |
| P0155 | | | TS5 【DR25nmS】 Design rules Periphery_EES_2012000026-013_Rev.13.xls | TAIWANHD-00017885 |
| P0156 | | | TS5 【DR25nmS】 Design rules Periphery_EES_2012000026-013_Rev.13.xls | TAIWANHD-02125059 |
| P0157 | | | TS5 【DR25nmS】 Design rules Periphery_EES_2012000026-013_Rev.13.xls | USD-0379646 |
| P0158 | | | TS5 【DR25nmS】 Design rules Periphery_EES_2012000026-013_Rev.13.xls | TAIWANHD-02166181 |
| P0159 | | | 【DR25nmS】 Design rules Periphery_EES_2012000026-013_Rev.13.xls metadata.txt | USD-0360957 |
| P0160 | | | 【DR25nmS】 Design rules Periphery_EES_2012000026-013_Rev.13.xls metadata.txt | USD-0361701 |
| P0161 | | | TS6 '$RM5C9Z8.pdf | TAIWANHD-00000004 |
| P0162 | | | TS6 DRAM_100_series_(20nm)_traveler_(v00h) 150730.pdf | USD-0355253 |
| P0163 | | | TS6 DRAM_100_series_(20nm)_traveler_(v00h) 150730.pdf | TAIWANHD-02180347 |
| P0164 | | | TS6 DRAM_100_series_(20nm)_traveler_(v00h) 150730.pdf | TAIWANHD-02191533 |
| P0165 | | | TS6 DRAM_100_series_(20nm)_traveler_(v00h) 150730.pdf | TAIWANHD-02194592 |
| P0166 | | | TS6 DRAM_100_series_(20nm)_traveler_(v00h) 150730.pdf | TAIWANHD-02246382 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0167 | | | TS6 DRAM_100_series_(20nm)_traveler_(v00h) 150730.pdf | TAIWANHD-02287233 |
| P0168 | | | TS6 DRAM_100_series_(20nm)_traveler_(v00h) 150730.pdf | TAIWANHD-02287740 |
| P0169 | | | TS6 DRAM_100_series_(20nm)_traveler_(v00h) 150730.pdf | TAIWANHD-02317063 |
| P0170 | | | DRAM_100_series_(20nm)_traveler_(v00h) 150730.pdf-metadata.txt | USD-0355653 |
| P0171 | | | DRAM_100_series_(20nm)_traveler_(v00h) 150730.pdf-metadata.txt | USD-0403483 |
| P0172 | | | TS7 dram_110_series_(1xnm)_traveler_(z11a)-20150915.pdf | USD-0560710 |
| P0173 | | | TS7 dram_110_series_(1xnm)_traveler_(z11a)-20150915.pdf | TAIWANHD-00016566 |
| P0174 | | | TS7 dram_110_series_(1xnm)_traveler_(z11a)-20150915.pdf | TAIWANHD-02189132 |
| P0175 | | | TS7 dram_110_series_(1xnm)_traveler_(z11a)-20150915.pdf | TAIWANHD-02191527 |
| P0176 | | | TS7 dram_110_series_(1xnm)_traveler_(z11a)-20150915.pdf | TAIWANHD-02246669 |
| P0177 | | | TS7 dram_110_series_(1xnm)_traveler_(z11a)-20150915.pdf | TAIWANHD-02287234 |
| P0178 | | | TS7 dram_110_series_(1xnm)_traveler_(z11a)-20150915.pdf | TAIWANHD-02287677 |
| P0179 | | | TS7 dram_110_series_(1xnm)_traveler_(z11a)-20150915.pdf | TAIWANHD-02316503 |
| P0180 | | | dram_110_series_(1xnm)_traveler_(z11a)-20150915.pdf-metadata.txt | USD-0358568 |
| P0181 | | | TS8 dram_1xnm_process_(Z11AA41200)_-_summary_flow_document.pdf | USD-0363778 |
| P0182 | | | TS8 dram_1xnm_process_(Z11AA41200)_-_summary_flow_document.pdf | TAIWANHD-00016567 |
| P0183 | | | TS8 dram_1xnm_process_(Z11AA41200)_-_summary_flow_document.pdf | TAIWANHD-02189133 |
| P0184 | | | TS8 dram_1xnm_process_(Z11AA41200)_-_summary_flow_document.pdf | TAIWANHD-02191528 |
| P0185 | | | TS8 dram_1xnm_process_(Z11AA41200)_-_summary_flow_document.pdf | TAIWANHD-02194558 |
| P0186 | | | TS8 dram_1xnm_process_(Z11AA41200)_-_summary_flow_document.pdf | TAIWANHD-02246670 |
| P0187 | | | TS8 dram_1xnm_process_(Z11AA41200)_-_summary_flow_document.pdf | TAIWANHD-02287679 |
| P0188 | | | TS8 dram_1xnm_process_(Z11AA41200)_-_summary_flow_document.pdf | TAIWANHD-02316504 |
| P0189 | | | dram_1xnm_process_(Z11AA41200)_-_summary_flow_document.pdf-metadata.txt | USD-0358582 |
| P0190 | | | Taiwan Hard Drive 48 - files extracted from devices seized by MJIB | Produced On July 8, 2020 |
| P0191 | | | Drive from Taiwan with forensic images of devices seized by MJIB | TAIWANHD_FI-00000001 |
| P0192 | | | 106030-25-01 - Taiwan hard drive 48 subfolder corresponding to cell phone (phone #0911-834291) that Wang Yong-ming was using in the office of Tainan Science Park Factory of United Microelectronics, seized on February 7, 2017 | |
| P0193 | | | 106030-25-01 - Forensic image of cell phone (phone #0911-834291) that Wang Yong-ming was using in the office of Tainan Science Park Factory of United Microelectronics, seized on February 7, 2017 | |
| P0194 | | | 106030-25-02 - Taiwan hard drive 48 subfolder corresponding to cell phone (phone #0965-702303) that Wang Yong-ming was using in the office of Tainan Science Park Factory of United Microelectronics, seized on February 7, 2017 | |
| P0195 | | | 106030-25-02 - Forensic image of cell phone (phone #0965-702303) that Wang Yong-ming was using in the office of Tainan Science Park Factory of United Microelectronics, seized on February 7, 2017 | |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0196 | | | 106030-25-03 - Taiwan hard drive 48 subfolder corresponding to an official laptop computer that Wang Yong- ming was using in the office of Tainan Science Park Factory of United Microelectronics, seized on February 7, 2017 | |
| P0197 | | | 106030-25-03 - Forensic image of an official laptop computer that Wang Yong- ming was using in the office of Tainan Science Park Factory of United Microelectronics, seized on February 7, 2017 | |
| P0198 | | | 106030-25-04 - Taiwan hard drive 48 subfolder corresponding to a flash drive that Wang Yong-ming was using in the office of F Tainan Science Park Factory of United Microelectronics, seized on February 7, 2017 | |
| P0199 | | | 106030-25-04 - Forensic image of a flash drive that Wang Yong-ming was using in the office of F Tainan Science Park Factory of United Microelectronics, seized on February 7, 2017 | |
| P0200 | | | 106030-25-06 - Taiwan hard drive 48 subfolder to corresponding to a flash drive at Wang Yong-ming's residence located at 11F-9, No. 201, Wenxin South Five Road Section 1, Nantun District, Taichung City, seized on February 7, 2017 | |
| P0201 | | | 106030-25-06 - Forensic image of a flash drive at Wang Yong-ming's residence located at 11F-9, No. 201, Wenxin South Five Road Section 1, Nantun District, Taichung City, seized on February 7, 2017 | |
| P0202 | | | 106030-25-07 - Taiwan hard drive 48 subfolder to a portable hard drive at Wang Yong-ming's residence located at 11F-9, 201, Wenxin South Five Road Section 1, Nantun District, Taichung City, seized on February 7, 2017 | |
| P0203 | | | 106030-25-07 - Forenisc image of portable hard drive at Wang Yong-ming's residence located at 11F-9, 201, Wenxin South Five Road Section 1, Nantun District, Taichung City, seized on February 7, 2017 | |
| P0204 | | | 106030-25-08 - Taiwan hard drive 48 subfolder corresponding to a portable hard drive at Wang Yong-ming's residence located at 11F-9, 201, Wenxin South Five Road Section 1, Nantun District, Taichung City, seized on February 7, 2017 | |
| P0205 | | | 106030-25-08 - Forensic image of a portable hard drive at Wang Yong-ming's residence located at 11F-9, 201, Wenxin South Five Road Section 1, Nantun District, Taichung City, seized on February 7, 2017 | |
| P0206 | | | 106030-25-09 - Taiwan hard drive 48 subfolder corresponding to an Acer laptop computer at Wang Yong- ming's residence located at 11F-9, 201, Wenxin  South Five Road Section 1, Nantun District, Taichung City, seized on February 7, 2017 | |
| P0207 | | | 106030-25-09 - Forenisc image of an Acer laptop computer at Wang Yong- ming's residence located at 11F-9, 201, Wenxin  South Five Road Section 1, Nantun District, Taichung City, seized on February 7, 2017 | |
| P0208 | | | 106030-25-10 - Taiwan hard drive 48 subfolder corresponding to a laptop computer at Wang Yong-ming's residence located at 18, Hecheng Alley, Nantun District, Taichung City, seized on February 7, 2017 | |
| P0209 | | | 106030-25-10 - Forenisc image of a laptop computer at Wang Yong-ming's residence located at 18, Hecheng Alley, Nantun District, Taichung City, seized on February 7, 2017 | |
| P0210 | | | 106030-25-11 - Taiwan hard drive 48 subfolder corresponding to a mobile hard disk that He Jian-ting used in Room 657, No.63, Dashun Six Road, Xinshi District, Tainan City, seized on February 8, 2017 | |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0211 | | | 106030-25-11 - Forensic image of a mobile hard disk that He Jian-ting used in Room 657, No.63, Dashun Six Road, Xinshi District, Tainan City, seized on February 8, 2017 | |
| P0212 | | | 106030-25-12 - Taiwan hard drive 48 subfolder corresponding to an HP laptop computer (label: UMC030761), submitted by United Microelectronics employee Huang Shu-han to Taichung District Prosecutors' Office of Taiwan, on February 9, 2017 | |
| P0213 | | | 106030-25-12 - Forensic image of an HP laptop computer (label: UMC030761), submitted by United Microelectronics employee Huang Shu-han to Taichung District Prosecutors' Office of Taiwan, on February 9, 2017 | |
| P0214 | | | 106030-25-13 - Taiwan hard drive 48 subfolder corresponding to a flash drive owned by Wang Yong-ming, submitted by United Microelectronics employee Huang Shu-han to Taichung District Prosecutors' Office of Taiwan, on February 9, 2017 | |
| P0215 | | | 106030-25-13 - Forensic image of a flash drive owned by Wang Yong-ming, submitted by United Microelectronics employee Huang Shu-han to Taichung District Prosecutors' Office of Taiwan, on February 9, 2017 | |
| P0216 | | | 106030-25-14 - Taiwan hard drive 48 subfolder corresponding to a flash drive owned by He Jian-ting, submitted by United Microelectronics employee Huang Shu-han to Taichung District Prosecutors' Office of Taiwan, on February 9, 2017 | |
| P0217 | | | 106030-25-14 - Forensic image of a flash drive owned by He Jian-ting, submitted by United Microelectronics employee Huang Shu-han to Taichung District Prosecutors' Office of Taiwan, on February 9, 2017 | |
| P0218 | | | 106030-25-15 - Taiwan hard drive 48 subfolder corresponding to a cell phone (phone #0910411131, 0965280938) that He Jian-ting was using in the office of Tainan Science Park Factory of United Microelectronics, seized on February 14, 2017 | |
| P0219 | | | 106030-25-15 - Forensic image of a cell phone (phone #0910411131, 0965280938) that He Jian-ting was using in the office of Tainan Science Park Factory of United Microelectronics, seized on February 14, 2017 | |
| P0220 | | | 106030-25-16 - Taiwan hard drive 48 subfolder corresponding to an Asus laptop computer that He Jian-ting was using in the office of Tainan Science Park Factory of United Microelectronics, seized on February 14, 2017 | |
| P0221 | | | 106030-25-16 - Forensic image of an Asus laptop computer that He Jian-ting was using in the office of Tainan Science Park Factory of United Microelectronics, seized on February 14, 2017 | |
| P0222 | | | 106030-25-17 - Taiwan hard drive 48 subfolder corresponding to flash drive containing He Jian-ting's emails saved by New Taipei Investigation Office, at the office of Tainan Science Park Factory of United Microelectronics, on February 14, 2017 | |
| P0223 | | | 106030-25-17 - Forensic image of flash drive containing He Jian-ting's emails saved by New Taipei Investigation Office, at the office of Tainan Science Park Factory of United Microelectronics, on February 14, 2017 | |
| P0224 | | | 106030-25-18 - Taiwan hard drive 48 subfolder corresponding to Rong Le-tian's IPHONE in the office of Tainan Science Park Factory of United Microelectronics, seized on February 14, 2017 | |
| P0225 | | | 106030-25-18 - Forensic image of Rong Le-tian's IPHONE in the office of Tainan Science Park Factory of United Microelectronics, seized on February 14, 2017 | |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0226 | | | 106030-25-19 - Taiwan hard drive 48 subfolder corresponding to Rong Le-tian's IPHONE in the office of Tainan Science Park Factory of United Microelectronics, seized on February 14, 2017 | |
| P0227 | | | 106030-25-19 - Forenisc image of Rong Le-tian's IPHONE in the office of Tainan Science Park Factory of United Microelectronics, seized on February 14, 2017 | |
| P0228 | | | 106030-25-20 - Taiwan hard drive 48 subfolder corresponding to a hard drive that Rong Le-tian was using in the office of Tainan Science Park Factory of United Microelectronics, seized on February 14, 2017 | |
| P0229 | | | 106030-25-20 - Forensic image of a hard drive that Rong Le-tian was using in the office of Tainan Science Park Factory of United Microelectronics, seized on February 14, 2017 | |
| P0230 | | | 106030-25-21 - Taiwan hard drive 48 subfolder corresponding to a flash drive that Rong Le-tian was using in the office of Tainan Science Park Factory of United Microelectronics, seized on February 14, 2017 | |
| P0231 | | | 106030-25-21 - Forensic image of a flash drive that Rong Le-tian was using in the office of Tainan Science Park Factory of United Microelectronics, seized on February 14, 2017 | |
| P0232 | | | 106030-25-22 - Taiwan hard drive 48 subfolder corresponding to a mobile hard disk that Rong Le-tian was using in the office of Tainan Science Park Factory of United Microelectronics, seized on February 14, 2017 | |
| P0233 | | | 106030-25-22 - Forenisc image of a mobile hard disk that Rong Le-tian was using in the office of Tainan Science Park Factory of United Microelectronics, seized on February 14, 2017 | |
| P0234 | | | 106030-25-23 - Taiwan hard drive 48 subfolder corresponding to a laptop computer that Rong Le-tian was using in the office of Tainan Science Park Factory of United Microelectronics, seized on February 14, 2017 | |
| P0235 | | | 106030-25-23 - Forensic image of a laptop computer that Rong Le-tian was using in the office of Tainan Science Park Factory of United Microelectronics, seized on February 14, 2017 | |
| P0236 | | | 106030-25-24 - Taiwan hard drive 48 subfolder corresponding to a flash drive that Rong Le-tian was using at United Microelectronics, seized on February 14, 2017 | |
| P0237 | | | 106030-25-24 - Forensic image of a flash drive that Rong Le-tian was using at United Microelectronics, seized on February 14, 2017 | |
| P0238 | | | 106030-25-25 - Taiwan hard drive 48 subfolder corresponding to a cell phone of Rong Le-tian at his residence located at 8F-5, No. 6, Dashun Three Road, Xinshi District, Tainan City, , seized on February 14, 2017 | |
| P0239 | | | 106030-25-25 - Forensic image of a cell phone of Rong Le-tian at his residence located at 8F-5, No. 6, Dashun Three Road, Xinshi District, Tainan City, , seized on February 14, 2017 | |
| P0240 | | | 106030-25-26 - Taiwan hard drive 48 subfolder corresponding to a 64GB flash drive containing electronic files from Wang Yong-ming's Google Drive downloaded by New Taipei Investigation Office on February 14, 2017 | |
| P0241 | | | 106030-25-26 - Forensic image of a 64GB flash drive containing electronic files from Wang Yong-ming's Google Drive downloaded by New Taipei Investigation Office on February 14, 2017 | |
| P0242 | | | SSD from JT Ho's UMC work computer | UMCSSD-00000001 |
| P0243 | | | SSD from Neil Lee's UMC work computer | UMCSSD-00000001 |
| P0244 | | | Physcially damaged hard drive produced by UMC pursuant to Dkt. 148 Paragraph 9e | |
| P0245 | | | Stephen K. Chen Business Card | D-0000053 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0246 | | | Sandy Kuo Business Card | D-0000053 |
| P0247 | | | Albert Wu Business Card | D-0000053 |
| P0248 | | | Xiaodong Zhang Business Card | D-0000054 |
| P0249 | | | Vivienne Zhao Business Card | D-0000054 |
| P0250 | | | Stephen K. Chen Business Card | D-0000055; D-0000056 |
| P0251 | | | Albert Wu Business Card | D-0000055; D-0000056 |
| P0252 | | | Sandy Kuo Business Card | D-0000055; D-0000056 |
| P0253 | | | Brochure:  Invest in Jinjiang Integrated Circuit Industry | D-0000057 |
| P0254 | | | Brochure:  CASPA 25th Annual Conference Dinner | USD-0886866 |
| P0255 | | | Brochure:  CASPA 2016 Yearbook | USD-0886906 |
| P0256 | | | Handout:  CASPA 2016 Annual Conference Dinner | USD-0887040 |
| P0257 | | | Handout:  JHICC Introduction and Recruiting Event | D-0000093 |
| P0258 | | | Handout:  Jinhua Integrated Circuit | D-0000094 |
| P0259 | | | Handout:  Preferential Policy for Integrated Circuit Industry Talents in Jinjiang, Quanzhou, Fujian Province | D-0000098 |
| P0260 | | | Photographs from CAPSA Event | D-0000104 |
| P0261 | | | Video of Jinhua recruiting event from CASPA | D-0000119 |
| P0262 | | | Video of Jinhua recruiting event from CASPA - English Transcript | D-0000119_HT-00001 |
| P0263 | | | Audio recording of UMC internal interview of Huang Wanjun | UMCD-0000001 |
| P0264 | | | Audio recording of UMC internal interview of Huang Wanjun - English transcript | UMCD-0000001_HT-00001 |
| P0265 | | | Audio Recording of UMC internal interview of Guo Fengming | UMCD-0000002 |
| P0266 | | | Audio Recording of UMC internal interview of Guo Fengming - English transcript | UMCD-0000002_HT-00002 |
| P0267 | | | MJIB Interview video of Guo Fengming | UMCD-0000190 |
| P0268 | | | Taiwan Prosecutor Interview video of David Huang | UMCD-0000045 |
| P0269 | | | Line chats between Kenny Wang and JT Ho | USD-0000513 |
| P0270 | | | Line chats between Kenny Wang and JT Ho - English translation | USD-0000513_HT-00001 |
| P0271 | | | Fully executed JT Ho Labor Contract with JHICC | D-0000970 |
| P0272 | | | Fully executed JT Ho Labor Contract with JHICC Translation | D-0000970_HT-00001 |
| P0273 | | | Interview Transcript of Wu Guohao - MJIB | D-0000326 |
| P0274 | | | Interview Transcript of Wu Guohao Translation - MJIB | D-0000326_HT-00001 |
| P0275 | | | Interview Transcript of Wei Mingde 2-14-2017 - MJIB | D-0000598 |
| P0276 | | | Interview Transcript of Wei Mingde 2-14-2017 Translation - MJIB | D-0000598_HT-00001 |
| P0277 | | | Interview Transcript of CHEN Shiyan 2-19-2019 - Prosecutor | D-0000682 |
| P0278 | | | Interview Transcript of CHEN Shiyan 2-19-2019 Translation (excerpts filed at Dkt. 254) - Prosecutor | D-0000682_HT-00001 |
| P0279 | | | Interview Transcript of LO Hero 1-29-2019 - Prosecutor | D-0000752 |
| P0280 | | | Interview Transcript of LO Hero 1-29-2019 Translation (excerpts filed at Dkt. 254) - Prosecutor | D-0000752_HT-00001 |
| P0281 | | | Interview Transcript of HUANG Shuhan 12-19-2018 - Prosecutor | D-0000760 |
| P0282 | | | Interview Transcript of HUANG Shuhan 12-19-2018 Translation - Prosecutor | D-0000760_HT-00001 |
| P0283 | | | Interview Transcript of HUANG Shuhan 12-19-2018 - Prosecutor | D-0000768 |
| P0284 | | | Interview Transcript of HUANG Shuhan 12-19-2018 Translation - Prosecutor | D-0000768_HT-00001 |
| P0285 | | | Interview Transcript of Bangming Wang 12-19-2018 - Prosecutor | D-0000875 |
| P0286 | | | Interview Transcript of Bangming Wang 12-19-2018 Translation - Prosecutor | D-0000875_HT-00001 |
| P0287 | | | Interview Transcript of Bangming Wang 12-19-2019 - Prosecutor | D-0000889 |
| P0288 | | | Interview Transcript of Bangming Wang 12-19-2019 Translation - Prosecutor | D-0000889_HT-00001 |
| P0289 | | | Interview Transcript of Wu Kungrong 2-19-2019 - Prosecutor | D-0000942 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0290 | | | Interview Transcript of Wu Kungrong 2-19-2019 Translation (excerpts filed at Dkt. 254) - Prosecutor | D-0000942_HT-00001 |
| P0291 | | | Interview Transcript of XIAO Xinhuang 1-29-2019 - Prosecutor | D-0000954 |
| P0292 | | | Interview Transcript of XIAO Xinhuang 1-29-2019 Translation (excerpts filed at Dkt. 236-6) - Prosecutor | D-0000954_HT-00001 |
| P0293 | | | Interview Transcript of YOU Zhenfu 1-29-2019 - Prosecutor | D-0000960 |
| P0294 | | | Interview Transcript of YOU Zhenfu 1-29-2019 Translation (excerpts filed at Dkt. 236-8) - Prosecutor | D-0000960_HT-00001 |
| P0295 | | | Interview Transcript of David Huang 4-22-2019 - Prosecutor | UMCD-0000003 |
| P0296 | | | Interview Transcript of David Huang 4-22-2019 Translation - Prosecutor | UMCD-0000003_HT-00001 |
| P0297 | | | Interview Transcript of David Huang 4-22-2019 - Prosecutor | UMCD-0000015 |
| P0298 | | | Interview Transcript of David Huang 4-22-2019 Translation - Prosecutor | UMCD-0000015_HT-00001 |
| P0299 | | | Interview Transcript of ZHANG Jianping 4-22-2019 - Prosecutor | USD-0838615 |
| P0300 | | | Interview Transcript of ZHANG Jianping 4-22-2019 Translation - Prosecutor | USD-0838615_HT-00001 |
| P0301 | | | Interview Transcript of ZHANG Jianping 4-22-2019 - Prosecutor | USD-0838621 |
| P0302 | | | Interview Transcript of ZHANG Jianping 4-22-2019 Translation - Prosecutor | USD-0838621_HT-00001 |
| P0303 | | | Interview Transcript of ZHANG Jianping 4-22-2019 - Prosecutor | USD-0838627 |
| P0304 | | | Interview Transcript of ZHANG Jianping 4-22-2019 Translation - Prosecutor | USD-0838627_HT-00001 |
| P0305 | | | Interview Transcript of JT Ho 2-14-2017 - MJIB | D-0000200 |
| P0306 | | | Interview Transcript of JT Ho 2-14-2017 Translation (excerpts filed at Dkt. 254) - MJIB | D-0000200_HT-00001 |
| P0307 | | | Interview Transcript of JT Ho 2-15-2017 - Prosecutor | D-0000254 |
| P0308 | | | Interview Transcript of JT Ho 2-15-2017 Translation (excerpts filed at Dkt. 254) - Prosecutor | D-0000254_HT-00001 |
| P0309 | | | Interview Transcript of LT Rong 2-14-2017 - MJIB | D-0000344 |
| P0310 | | | Interview Transcript of LT Rong 2-14-2017 TranslatioN - MJIB | D-0000344_HT-00001 |
| P0311 | | | Interview Transcript of LT Rong 2-15-2017 - Prosecutor | D-0000366 |
| P0312 | | | Interview Transcript of LT Rong 2-15-2017 Translation - Prosecutor | D-0000366_HT-00001 |
| P0313 | | | Interview Transcript of Kenny Wang 2-7-2017 - MJIB | D-0000410 |
| P0314 | | | Interview Transcript of Kenny Wang 2-7-2017 Translation - MJIB | D-0000410_HT-00001 |
| P0315 | | | Interview Transcript of Kenny Wang 2-14-2017 - MJIB | D-0000434 |
| P0316 | | | Interview Transcript of Kenny Wang 2-14-2017 Translation - MJIB | D-0000434_HT-00001 |
| P0317 | | | Interview Transcript of Kenny Wang 2-8-2017 - Prosecutor | D-0000456 |
| P0318 | | | Interview Transcript of Kenny Wang 2-8-2017 Translation - Prosecutor | D-0000456_HT-00001 |
| P0319 | | | Interview Transcript of Kenny Wang 2-15-2017 - Prosecutor | D-0000472 |
| P0320 | | | Interview Transcript of Kenny Wang 2-15-2017 Translation - Prosecutor | D-0000472_HT-00001 |
| P0321 | | | Interview Transcript of Li Fuzhe 12-19-2018 - Prosecutor | D-0000790 |
| P0322 | | | Interview Transcript of Li Fuzhe 12-19-2018 Translation (excerpts filed at Dkt. 236-12) - Prosecutor | D-0000790_HT-00001 |
| P0323 | | | Interview Transcript of QUE Liangwu 12-19-2018 - Prosecutor | D-0000816 |
| P0324 | | | Interview Transcript of QUE Liangwu 12-19-2018 Translation (excerpts filed at Dkt. 254) - Prosecutor | D-0000816_HT-00001 |
| P0325 | | | Interview Transcript of GUO Fengming 4-22-2019 - Prosecutor | UMCD-0000149 |
| P0326 | | | Interview Transcript of GUO Fengming 4-22-2019 Translation (excerpts filed at Dkt. 236-15) - Prosecutor | UMCD-0000149_HT-00001 |
| P0327 | | | Interview Transcript of GUO Fengming 4-22-2019 - Prosecutor | UMCD-0000183 |
| P0328 | | | Interview Transcript of GUO Fengming 4-22-2019 Translation - Prosecutor | UMCD-0000183_HT-00001 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0329 | | | Deposition Transcript of Jennifer Wang 7-9-2018 (excerpts filed at Dkt. 236-1) | USD-0351361 |
| P0330 | | | Deposition Transcript of Stephen Chen 7-10-2018 (excerpts filed at Dkt. 236-2) | USD-0351510 |
| P0331 | | | APTD Overview by Dr Ping.msg | USD-0003770 |
| P0332 | | | Transcript of abbreviated audio recording of UMC internal interview of Huang Wanjun | UMCD-0000025 |
| P0332T | | | Translation of Transcript of abbreviated audio recording of UMC internal interview of Huang Wanjun | UMCD-0000025_HT-00001 |
| P0333 | | | Transcript of abbreviated audio recording of UMC internal interview of Guo Fengmin | UMCD-0000031 |
| P0333T | | | Translation of Transcript of abbreviated audio recording of UMC internal interview of Guang Fengming | UMCD-0000031_HT-00001 |
| P0334 | | | E-mail message from Stephen Chen to J.T. Ho and Neil Lee 11/20/2015 | UMCDOJ-00158458 |
| P0335 | | | E-mail message from Stephen Chen to Stephen Chen 12/31//2015 re: 25 beyond | UMCDOJ-00159301 |
| P0336 | | | 25 beyond PowerPoint presentation | UMCDOJ-00159302 |
| P0337 | | | Stephen Chen 1/18/2016 Technology Enablers PowerPoint presentation | UMCDOJ-00159756 |
| P0338 | | | E-mail message from Stephen Chen to J.T. Ho re: NB for Project X | UMCDOJ-00381619 |
| P0339 | | | Excel worksheet with NB specifications | UMCDOJ-00381620 |
| P0340 | | | Project-M Module Weekly Report 3/16/2016 | UMCDOJ-00489665 |
| P0341 | | | UMC Board Materials re: release of Stephen Chen's non-competition clause | UMCDOJ-06920267 |
| P0341T | | | Translation of UMC Board Materials re: release of Stephen Chen's non-competition clause | UMCDOJ-06920267_HT-00001 |
| P0342 | | | DRAM and APTD Overview (24 Oct'16) Dr Ping.pdf | USD-0003771 |
| P0343 | | | re: umc project m - credit.msg | USD-0003942 |
| P0344 | | | Letter to UMC re DRAM Project.docx | USD-0003943 |
| P0345 | | | IMG_0960.JPG | USD-0842249 |
| P0346 | | | Certificate with Respect to Seized Items for Forensic Images of Devices Seized by MJIB | USD-0885770 at USD-0885774 - 80 |
| P0347 | | | TAB A  MTI MMT Design Engineering Services Agreement (2 28 14).pdf | USD-0886085 |
| P0348 | | | TAB F  KW email to Austin Chen asking to move leaving date April 17 2016 | USD-0886238 |
| P0349 | | | TAB G  June 2 2016 HR summary on kennyw | USD-0886239 |
| P0350 | | | TAB H Selected AND DEDUPED Portion of DLP Report for Kenny Wang 07262016.xlsx | USD-0886240 |
| P0351 | | | TAB I  Email appearing to refer to trade secret theft April 20 2016 | USD-0886241 |
| P0352 | | | TAB K  KW farewell email april 26 2016 | USD-0886245 |
| P0353 | | | TAB L  SIA China Update - Jinhua IC DRAM Project Ground Breaking - July 19.pdf | USD-0886246 |
| P0354 | | | TAB M  April 19 email asking Peter Lin for para_n_f25 files which KW later copies | USD-0886252 |
| | | | Attachment: PARA_N_F25.xlsx | USD-0886253 |
| P0355 | | | TAB N  Transcript-for-1132954-WANG | USD-0886254 |
| P0356 | | | TAB O Copy of KW-T-detail | USD-0886259 |
| P0357 | | | TAB Q  InfoSec-Module.docx | USD-0886264 |
| P0358 | | | FRE 1006 Master Timeline | USEXPERT_BANDEMER-00000001 |
| P0359 | | | FRE 1006 Chart re Indicted Trade Secret 1 (2) | USEXPERT_CRAIN-00000151 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0360 | | | FRE 1006 Chart re Indicted Trade Secret 1 (3) | USEXPERT_CRAIN-00000152 |
| P0361 | | | FRE 1006 Chart re Indicted Trade Secret 1 (4) | USEXPERT_CRAIN-00000153 |
| P0362 | | | FRE 1006 Chart re Indicted Trade Secret 1 (5) | USEXPERT_CRAIN-00000154 |
| P0363 | | | FRE 1006 Chart re Indicted Trade Secret 1 (6, 10-16) | USEXPERT_CRAIN-00000155 |
| P0364 | | | FRE 1006 Chart re Indicted Trade Secret 1 (7) | USEXPERT_CRAIN-00000156 |
| P0365 | | | FRE 1006 Chart re Indicted Trade Secret 1 (8,9) | USEXPERT_CRAIN-00000157 |
| P0366 | | | FRE 1006 Chart re Indicted Trade Secret 1 (17) | USEXPERT_CRAIN-00000158 |
| P0367 | | | FRE 1006 Chart re Indicted Trade Secret 2 | USEXPERT_CRAIN-00000159 |
| P0368 | | | FRE 1006 Chart re Indicted Trade Secret 3 | USEXPERT_CRAIN-00000160 |
| P0369 | | | FRE 1006 Chart re Indicted Trade Secret 4 | USEXPERT_CRAIN-00000161 |
| P0370 | | | FRE 1006 Chart re Indicted Trade Secret 5 | USEXPERT_CRAIN-00000162 |
| P0371 | | | FRE 1006 Chart re Indicted Trade Secret 6 | USEXPERT_CRAIN-00000163 |
| P0372 | | | FRE 1006 Chart re Indicted Trade Secret 7 | USEXPERT_CRAIN-00000164 |
| P0373 | | | FRE 1006 Chart re Indicted Trade Secret 8 | USEXPERT_CRAIN-00000165 |
| P0374 | | | FRE 1006 Chart re Wang UMC-Issued Laptop (BRG003) | USEXPERT_CRAIN-00000167 |
| P0375 | | | FRE 1006 Chart re Second Wang Laptop (BRG008) | USEXPERT_CRAIN-00000168 |
| P0376 | | | FRE 1006 Chart re Wang Laptop (BRG009) | USEXPERT_CRAIN-00000169 |
| P0377 | | | FRE 1006 Chart re Ho Laptop (BRG011) | USEXPERT_CRAIN-00000170 |
| P0378 | | | FRE 1006 Chart re Second UMC Laptop Used by Ho (BRG012) | USEXPERT_CRAIN-00000171 |
| P0379 | | | FRE 1006 Chart re Wang USB Drive (BRG013) | USEXPERT_CRAIN-00000172 |
| P0380 | | | FRE 1006 Chart re Ho USB Drive (BRG014) | USEXPERT_CRAIN-00000173 |
| P0381 | | | FRE 1006 Chart re Wang Google Drive (BRG026) | USEXPERT_CRAIN-00000174 |
| P0382 | | | FRE 1006 Chart re Lee UMC-Issued Laptop (BRG027) | USEXPERT_CRAIN-00000175 |
| P0383 | | | FRE 1006 Chart Ho UMC-Issued Laptop (BRG028) | USEXPERT_CRAIN-00000176 |
| P0384 | | | FRE 1006 Chart Unrecovered Device(s) | USEXPERT_CRAIN-00000177 |
| P0385 | | | FRE 1006 Chart Summary of Indicted Trade Secret Access | USEXPERT_CRAIN-00000179 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0386 | | | FRE 1006 Chart Summary of Matrix of Indicted Trade Secret Access | USEXPERT_CRAIN-00000180 |
| P0388 | | | Micron Technology Inc. annual and interim reports on Forms 10-K, 10-Q, and 8-K from 2013-2020 | |
| P0389 | | | United Microelectronics Corporation, Inc. annual  reports on Form 20-F from 2013-2018 | |
| P0390 | | | Email Thread of 05/01/2018 regarding Fw: Need your help | USD-0348284 |
| P0391 | | | Email Thread of 04/25/2018 regarding Fw: CASPA annual conference | USD-0348322 |
| P0392 | | | Email Thread of 10/19/2016 regarding Fw: 美國行程表更新版及行前提醒 | USD-0348326 |
| P0392T | | | Translation of Email Thread of 10/19/2016 regarding Fw: 美國行程表更新版及行前提醒 | USD-0348326_HT-00001 |
| P0393 | | | Email Thread of 5/26/2016 regarding Re: SVP Chen invited to lunch today | UMCDOJ-06500492 |
| P0401 | | | Article technews.tw 2016-02-01 unigroup-dram-fab | D-0000008 |
| P0401T | | | Translation of Article technews.tw 2016-02-01 unigroup-dram-fab | D-0000008_HT-00001 |
| P0402 | | | Article technews.tw 2016-03-11 taiwan-japan-china dram factory | D-0000012 |
| P0402T | | | Translation of Article technews.tw 2016-03-11 taiwan-japan-china dram factory | D-0000012_HT-00001 |
| P0403 | | | Article technews.tw 2016-03-21 xmc-flash | D-0000016 |
| P0403T | | | Translation of Article technews.tw 2016-03-21 xmc-flash | D-0000016_HT-00001 |
| P0404 | | | Article technews.tw 2016-03-24 unigroup-invest-30-billion | D-0000019 |
| P0404T | | | Translation of Article technews.tw 2016-03-24 unigroup-invest-30-billion | D-0000019_HT-00001 |
| P0405 | | | Article technews.tw 2016-04-18 umc-dram | D-0000021 |
| P0405T | | | Translation of Article technews.tw 2016-04-18 umc-dram | D-0000021_HT-00001 |
| P0406 | | | Letter to JT Ho 2016.4.19 | D-0000025 |
| P0406T | | | Translation of Letter to JT Ho 2016.4.19 | D-0000025_HT-00001 |
| P0407 | | | Micron Email KW 04202016 614 PM | D-0000046 |
| P0407T | | | Translation of Micron Email KW 04202016 614 PM | D-0000046_HT-00001 |
| P0408 | | | Jinhua Integrated Circuit JHICC Trip Report 1024_2016_Redacted | D-0000120 |
| P0409 | | | Micron Kenny W Case Report_Redacted | D-0000132 |
| | | | Attachment: PLACE HOLDER: Activities_1.txt | D-0000149 |
| | | | Attachment: Activities_2.txt | D-0000150 |
| | | | Attachment: CcleanerHistory.xlsx | D-0000151 |
| | | | Attachment: Chrome_keywordSearch.xlsx | D-0000152 |
| | | | Attachment: Chrome_LoginData.xlsx | D-0000153 |
| | | | Attachment: Files_1.txt | D-0000154 |
| | | | Attachment: GoogleDriveFiles.xlsx | D-0000155 |
| | | | Attachment: Internet_History.xlsx | D-0000156 |
| | | | Attachment: Quota_1.txt | D-0000157 |
| | | | Attachment: Quota_2.txt | D-0000158 |
| P0409T | | | Micron Kenny W Case Report_Redacted | D-0000132 |
| | | | Attachment: PLACE HOLDER: Activities_1.txt | D-0000149 |
| | | | Attachment: Activities_2.txt | D-0000150 |
| | | | Translation of Attachment: CcleanerHistory.xlsx | D-0000151_HT-00001 |
| | | | Translation of Attachment: Chrome_keywordSearch.xlsx | D-0000152_HT-00001 |
| | | | Attachment: Chrome_LoginData.xlsx | D-0000153 |
| | | | Attachment: Files_1.txt | D-0000154 |
| | | | Attachment: GoogleDriveFiles.xlsx | D-0000155 |
| | | | Attachment: Internet_History.xlsx | D-0000156 |
| | | | Attachment: Quota_1.txt | D-0000157 |
| | | | Attachment: Quota_2.txt | D-0000158 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0410 | | | Reference Official No. 10500055030 of Review II by the Taiwan Ministry of Economics | D-0000630 |
| P0410T | | | Translation of Reference Official No. 10500055030 of Review II by the Taiwan Ministry of Economics | D-0000630_HT-00001 |
| P0411 | | | Excel spreadsheet/file listing in seized devices | D-0000980 |
| P0412 | | | Chen will become JHICC President to assist DRAM plant construction | D-0001102 |
| | | | Attachment: Article on Stephen Chen's promotion | D-0001103 |
| P0413 | | | S#12 Attachment [re: my resume_SY Chen][formerly USD-0000097-102] | D-0001287 |
| P0413T | | | Translation of S#12 Attachment [re: my resume_SY Chen][formerly USD-0000097-102] | D-0001287_HT-00001 |
| P0414 | | | S#47 Attachment 1 [Micron Employment Agreement][formerly USD-0000218-235] | D-0001295 |
| P0415 | | | CIPA(美光)_李甫哲.pdf | MICRON00000083 |
| P0416 | | | EA(美光)_李甫哲.pdf | MICRON00000093 |
| P0417 | | | Reminding Letter to Neil Lee(UMC)_2016.4.19.pdf | MICRON00000100 |
| P0417T | | | Translation of Reminding Letter to Neil Lee(UMC)_2016.4.19.pdf | MICRON00000100_HT-00001 |
| P0418 | | | Training records_Neil Lee.pdf | MICRON00000120 |
| P0419 | | | Rexchip Electronics Co., Ltd. Annual Report for 2009 | MICRON00001802 |
| P0419T | | | Translation of Rexchip Electronics Co., Ltd. Annual Report for 2009 | MICRON00001802_HT-00001 |
| P0420 | | | Rexchip Electronics Co., Ltd. Annual Report for 2010 | MICRON00001923 |
| P0420T | | | Translation of Rexchip Electronics Co., Ltd. Annual Report for 2010 | MICRON00001923_HT-00001 |
| P0421 | | | Rexchip Electronics Co., Ltd. Annual Report for 2011 | MICRON00002035 |
| P0421T | | | Translation of Rexchip Electronics Co., Ltd. Annual Report for 2011 | MICRON00002035_HT-00001 |
| P0422 | | | Rexchip Electronics Co., Ltd. Corporate Document | MICRON00002154 |
| P0422T | | | Translation of Rexchip Electronics Co., Ltd. Corporate Document | MICRON00002154_HT-00001 |
| P0423 | | | Rexchip Electronics Co., Ltd. Statement of Internal Controls for 2011 | MICRON00002155 |
| P0424 | | | Deloitte Touche Tohmatsu Opinion on Rexchip Electronics Co., Ltd. Internal Controls for 2009 | MICRON00002157 |
| P0424T | | | Translation of Deloitte Touche Tohmatsu Opinion on Rexchip Electronics Co., Ltd. Internal Controls for 2009 | MICRON00002157_HT-00001 |
| P0425 | | | 2301F0D3.pptx | TAIWANHD-00000175 |
| | | | Attachment: media1.avi | TAIWANHD-00000176 |
| | | | Attachment: Microsoft_Excel_Worksheet4.xlsx | TAIWANHD-00000177 |
| | | | Attachment: Microsoft_Excel_Worksheet2.xlsx | TAIWANHD-00000178 |
| | | | Attachment: Microsoft_Excel_Worksheet3.xlsx | TAIWANHD-00000179 |
| | | | Attachment: Microsoft_Excel_Worksheet1.xlsx | TAIWANHD-00000180 |
| P0426 | | | A92BA3AC.pptx | TAIWANHD-00000197 |
| | | | Attachment: Microsoft_Excel_Worksheet1.xlsx | TAIWANHD-00000198 |
| | | | Attachment: Microsoft_Excel_Worksheet4.xlsx | TAIWANHD-00000199 |
| | | | Attachment: Microsoft_Excel_Worksheet3.xlsx | TAIWANHD-00000200 |
| | | | Attachment: Microsoft_Excel_Worksheet2.xlsx | TAIWANHD-00000201 |
| P0427 | | | AJ88 K27GC split table_20170206.xlsx | TAIWANHD-00000216 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0428 | | | Structure DRAM (Micron).ppt | TAIWANHD-00000275 |
| | | | Attachment: [Unnamed Document] | TAIWANHD-00000276 |
| | | | Attachment: [Unnamed Document] | TAIWANHD-00000277 |
| | | | Attachment: [Unnamed Document] | TAIWANHD-00000278 |
| | | | Attachment: [Unnamed Document] | TAIWANHD-00000279 |
| | | | Attachment: [Unnamed Document] | TAIWANHD-00000280 |
| | | | Attachment: [Unnamed Document] | TAIWANHD-00000281 |
| P0429 | | | F32 FMEA Review 0907.pptx | TAIWANHD-00000300 |
| P0430 | | | F32 FMEA Review 1012.pptx | TAIWANHD-00000301 |
| P0431 | | | F32 FMEA Review 1101.pptx | TAIWANHD-00000302 |
| P0432 | | | F32 FMEA Review 1230.pptx | TAIWANHD-00000303 |
| | | | Attachment: Microsoft_Excel_Worksheet1.xlsx | TAIWANHD-00000304 |
| P0433 | | | F32 STI~BWL FMEA Review-1227.pptx | TAIWANHD-00000323 |
| | | | Attachment: Microsoft_Excel_97-2003_Worksheet2.xls | TAIWANHD-00000324 |
| | | | Attachment: Microsoft_Excel_Worksheet2.xlsx | TAIWANHD-00000325 |
| | | | Attachment: Microsoft_Excel_97-2003_Worksheet1.xls | TAIWANHD-00000326 |
| | | | Attachment: Microsoft_Excel_Worksheet1.xlsx | TAIWANHD-00000327 |
| | | | Attachment: Microsoft_Excel_Worksheet3.xlsx | TAIWANHD-00000328 |
| | | | Attachment: Microsoft_PowerPoint___4.pptx | TAIWANHD-00000329 |
| P0434 | | | F32 TV0 Flow FMEA Review (TG~PPLUS)_20161220_TY.pptx | TAIWANHD-00000336 |
| P0435 | | | F32 TV0 Flow FMEA_2 Review (SN)20161228.pptx | TAIWANHD-00000337 |
| P0436 | | | 25nm DRAM TV0 imp proposal revised-含RECIPE NAME 2.xlsx | TAIWANHD-00000392 |
| P0437 | | | 25nm DRAM TV0 imp proposal revised-含RECIPE NAME.xlsx | TAIWANHD-00000393 |
| P0438 | | | 25nm DRAM TV0 imp proposal revised-For Device.xlsx | TAIWANHD-00000394 |
| P0439 | | | 25nm DRAM TV0 imp proposal_0614_step naming.xlsx | TAIWANHD-00000396 |
| P0440 | | | 25nm DRAM TV0 imp proposal_0704 - update.xlsx | TAIWANHD-00000397 |
| P0441 | | | 25nm DRAM TV0 imp proposal_0704.xlsx | TAIWANHD-00000398 |
| P0442 | | | 25nm DRAM TV0 imp proposal_0801.xlsx | TAIWANHD-00000399 |
| P0443 | | | F32 TV0 Kickoff Meeting_v6.pptx | TAIWANHD-00000482 |
| P0444 | | | P+ Poly B penetration concern - (DOE) 20160815.pptx | TAIWANHD-00000523 |
| | | | Attachment: Microsoft_Excel_Worksheet1.xlsx | TAIWANHD-00000524 |
| | | | Attachment: Microsoft_Excel_Worksheet2.xlsx | TAIWANHD-00000525 |
| P0445 | | | F32 FMEA Review 0907.pptx | TAIWANHD-00001006 |
| P0446 | | | 65nm logic FEOL preocess flow report.pptx | TAIWANHD-00001159 |
| P0447 | | | M-Project DEVICE TASK ROAD MAP_20160518.pptx | TAIWANHD-00001464 |
| P0448 | | | M-Project DEVICE weekly report_20160525.pptx | TAIWANHD-00001466 |
| P0449 | | | PM2 Device bi-weekly update_20170103.pptx | TAIWANHD-00001571 |
| | | | Attachment: Microsoft_Excel_Worksheet1.xlsx | TAIWANHD-00001572 |
| | | | Attachment: Microsoft_Excel_Worksheet2.xlsx | TAIWANHD-00001573 |
| | | | Attachment: Microsoft_Excel_Worksheet3.xlsx | TAIWANHD-00001574 |
| | | | Attachment: Microsoft_Excel_Worksheet4.xlsx | TAIWANHD-00001575 |
| P0450 | | | F32 FMEA Review 1230.pptx | TAIWANHD-00004271 |
| | | | Attachment: Microsoft_Excel_Worksheet1.xlsx | TAIWANHD-00004272 |
| P0451 | | | DRAM RnD Technology Roadmap-20160218.pptx | TAIWANHD-00004543 |
| P0452 | | | ※華Pj Design Review_20161206.pdf | TAIWANHD-00004594 |
| P0453 | | | Email Thread of 02/02/2017 regarding Re: Meeting mimnutes: DPCV for DRAM material 2017/01/25 -3 | TAIWANHD-00004612 |
| | | | Attachment: 20170125MeetingNotes.pptx | TAIWANHD-00004613 |
| P0454 | | | 110s flow compare.xlsx | TAIWANHD-00016565 |
| P0455 | | | ECD-2013000643-001 4G3D Training_Product outline.ppt | TAIWANHD-00017844 |
| P0456 | | | 2. Org chart of F16.pdf | TAIWANHD-00032477 |
| P0457 | | | Technology Transfer Introduction 20121115.ppt | TAIWANHD-00032489 |
| P0458 | | | Fab16 new org chart and mission_150107.pptx | TAIWANHD-00032499 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0459 | | | 110s_Step_WS_Mapping.xlsx | TAIWANHD-00032605 |
| P0460 | | | Template_Tool Mapping_Fab11_Fab16 110sD Tool Risk (F16)-0831 discussion-backup.xlsx | TAIWANHD-00032606 |
| P0461 | | | Template_Tool Mapping_Fab11_Fab16 110sD Tool Risk (F16).xlsx | TAIWANHD-00032609 |
| P0462 | | | 110s TOR-PDM_EXCEL_TEMP_EXPORT-20150630.xlsx | TAIWANHD-00032653 |
| P0463 | | | dram_110_series_(1xnm)_traveler_(z11a)-2015, Jan.pdf | TAIWANHD-00032654 |
| P0464 | | | dram_1xnm_process_(v10a)_-_summary_flow_document.pdf | TAIWANHD-00032656 |
| P0465 | | | 110s_DRAM_Z11A_F15_F16_TSS_synchronization_file.xlsx | TAIWANHD-00032664 |
| P0466 | | | PDM_Trav_Setup_Z11A_RnD_Jun_15_POR_upload-Rev3.xlsx | TAIWANHD-00032671 |
| P0467 | | | Capacitor-HK Tool and Process Strategy - Jan 7-2015.pptx | TAIWANHD-00032677 |
| P0468 | | | 20nm process into Feb192014.pptx | TAIWANHD-00033604 |
| P0469 | | | Fab15 25nm 4G3D&4GLP3 Process Flow_20131206.xlsx | TAIWANHD-00034117 |
| P0470 | | | 25nm Process Flow Rev.02.pdf | TAIWANHD-00035020 |
| P0471 | | | 25nm_process_flow_sept_2013.ppt.pptx | TAIWANHD-00035024 |
| | | | Attachment: Microsoft_Office_Excel_97-2003_Worksheet2.xls | TAIWANHD-00035025 |
| | | | Attachment: Microsoft_Office_Excel_97-2003_Worksheet1.xls | TAIWANHD-00035026 |
| P0472 | | | Email Thread of 01/23/2015 regarding RE: Training Material for 1/26 ABAC Case Studies - 商業行為與道德準則 | TAIWANHD-02094940 |
| | | | Attachment: Micron_商業行為與道德準則(中文版).pdf | TAIWANHD-02094941 |
| P0473 | | | Micron_商業行為與道德準則(中文版).pdf | TAIWANHD-02113306 |
| P0474 | | | F16_Mission_and_Strategies_Overview_20150604[1].pptx | TAIWANHD-02121051 |
| P0475 | | | 何建廷 personal file.pptx | TAIWANHD-02121187 |
| P0476 | | | F32 25nm Flow summary-jt study.xls | TAIWANHD-02125025 |
| P0477 | | | Meeting minute 20151207.xlsx | TAIWANHD-02125058 |
| P0477T | | | Translation of Meeting minute 20151207.xlsx | TAIWANHD-02125058_HT-00001 |
| P0478 | | | STI gap fill process development_20150914.pptx | TAIWANHD-02160155 |
| P0479 | | | Template_Tool Mapping_Fab11_Fab16 110sD Tool Risk (F16)-0908 2.xlsx | TAIWANHD-02160156 |
| P0480 | | | F32 25nm Flow summary-jt study.xls | TAIWANHD-02160178 |
| P0481 | | | F32 flow discussion.xls | TAIWANHD-02160179 |
| P0482 | | | Meeting minute 20151207 3.xlsx | TAIWANHD-02160180 |
| P0482T | | | Translation of Meeting minute 20151207 3.xlsx | TAIWANHD-02160180_HT-00001 |
| P0483 | | | UMC step naming.xlsx | TAIWANHD-02160181 |
| P0484 | | | UMC step naming_sf-1209.xlsx | TAIWANHD-02160182 |
| P0485 | | | UMC step naming_sf-1210 4.xlsx | TAIWANHD-02160183 |
| P0486 | | | UMC step naming_sf-1211 2.xlsx | TAIWANHD-02160184 |
| P0487 | | | UMC step naming_sf-1211 3.xlsx | TAIWANHD-02160185 |
| P0488 | | | UMC step naming_sf-1214 2.xlsx | TAIWANHD-02160186 |
| P0489 | | | UMC step naming_sf-1215 2.xlsx | TAIWANHD-02160187 |
| P0490 | | | UMC step naming_sf-1215 3.xlsx | TAIWANHD-02160188 |
| P0491 | | | UMC step naming_sf-1215 4.xlsx | TAIWANHD-02160189 |
| P0492 | | | UMC step naming_sf-1216 2.xlsx | TAIWANHD-02160190 |
| P0493 | | | UMC step naming_sf-1217 3.xlsx | TAIWANHD-02160191 |
| P0494 | | | UMC step naming_sf-1218 2.xlsx | TAIWANHD-02160192 |
| P0495 | | | UMC step naming_sf.xlsx | TAIWANHD-02160193 |
| P0496 | | | UMC step naming_sf 2.xlsx | TAIWANHD-02160195 |
| P0497 | | | UMC step naming_sf 3.xlsx | TAIWANHD-02160196 |
| P0498 | | | UMC step naming_sf 4.xlsx | TAIWANHD-02160197 |
| P0499 | | | UMC step naming_sf 5.xlsx | TAIWANHD-02160198 |
| P0500 | | | UMC step naming_sf 6.xlsx | TAIWANHD-02160199 |
| P0501 | | | Flow Discussion_20160218_rev6.xlsx | TAIWANHD-02161366 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0502 | | | Flow Discussion_20160219_rev6.xlsx | TAIWANHD-02161367 |
| P0503 | | | Manpower estimation for Project M_20160216.pptx | TAIWANHD-02161582 |
| | | | Attachment: Microsoft_Excel_Worksheet2.xlsx | TAIWANHD-02161583 |
| | | | Attachment: Microsoft_Excel_Worksheet1.xlsx | TAIWANHD-02161584 |
| P0504 | | | NBD Mission.pptx | TAIWANHD-02161615 |
| P0505 | | | Offsite workshop_20160614-PI1.pptx | TAIWANHD-02161616 |
| P0506 | | | PM2-PI1 Mission(old).pptx | TAIWANHD-02161617 |
| P0507 | | | PM2-PI1.pptx | TAIWANHD-02161618 |
| P0508 | | | DRAM Development Progress_SFTzou_v5_0524.pptx | TAIWANHD-02161623 |
| P0508T | | | Translation of DRAM Development Progress_SFTzou_v5_0524.pptx | TAIWANHD-02161623_HT-00001 |
| P0509 | | | DRAM RnD Technology Roadmap-20160218.pptx | TAIWANHD-02161666 |
| P0510 | | | Project M Milestone V2~V3 _20160128-neillee.pptx | TAIWANHD-02161692 |
| | | | Attachment: Microsoft_Excel_Worksheet2.xlsx | TAIWANHD-02161693 |
| | | | Attachment: Microsoft_Excel_Worksheet1.xlsx | TAIWANHD-02161694 |
| P0511 | | | Project M Process Flow @ 0519 2016.pptx | TAIWANHD-02162054 |
| P0511T | | | Translation of Project M Process Flow @ 0519 2016.pptx | TAIWANHD-02162054_HT-00001 |
| P0512 | | | UMC step naming.xlsx | TAIWANHD-02162069 |
| P0513 | | | My ID.pptx | TAIWANHD-02164902 |
| P0513T | | | Translation of My ID.pptx | TAIWANHD-02164902_HT-00001 |
| P0514 | | | 證件.ppt | TAIWANHD-02164906 |
| P0514T | | | Translation of 證件.ppt | TAIWANHD-02164906_HT-00001 |
| P0515 | | | Simulated results for new implant condition-2-13.pptx | TAIWANHD-02165263 |
| | | | Attachment: Microsoft_Excel_Worksheet1.xlsx | TAIWANHD-02165264 |
| P0516 | | | Email Thread of 02/06/2017 regarding Fw: Meeting request for DPCV pilot-run project | TAIWANHD-02165345 |
| P0517 | | | Email Thread of 02/03/2017 regarding Re: UMC-JHICC-PDF 3way NDA.doc | TAIWANHD-02165347 |
| | | | Attachment: UMC-JHICC-PDF 3way NDA.doc | TAIWANHD-02165348 |
| P0517T | | | Translation of Email Thread of 02/03/2017 regarding Re: UMC-JHICC-PDF 3way NDA.doc | TAIWANHD-02165347_HT-00001 |
| | | | Attachment: UMC-JHICC-PDF 3way NDA.doc | TAIWANHD-02165348 |
| P0518 | | | Email Thread of 01/19/2017 regarding 0000047.eml | TAIWANHD-02165368 |
| P0519 | | | Email Thread of 01/18/2017 regarding 0000051.eml | TAIWANHD-02165372 |
| P0520 | | | Email Thread of 01/14/2017 regarding 0000057.eml | TAIWANHD-02165381 |
| P0521 | | | Email Thread of 01/05/2017 regarding Fw: F32nmÞ«¥Þ«íµ£ïÒèíÕìÀÞ««clean.docx | TAIWANHD-02165391 |
| | | | Attachment: F32nmÞ«¥Þ«íµ£ïÒèíÕìÀÞ««clean.docx | TAIWANHD-02165392 |
| P0521T | | | Translation of Email Thread of 01/05/2017 regarding Fw: F32nmÞ«¥Þ«íµ£ïÒèíÕìÀÞ««clean.docx | TAIWANHD-02165391_HT-00001 |
| | | | Attachment: F32nmÞ«¥Þ«íµ£ïÒèíÕìÀÞ««clean.docx | TAIWANHD-02165392 |
| P0522 | | | Email Thread of 12/19/2016 regarding 0000080.eml | TAIWANHD-02165414 |
| P0523 | | | Email Thread of 11/14/2016 regarding RE: F32nm DSA 掃描檔 | TAIWANHD-02165472 |
| | | | Attachment: F32nm DSA UMI and UMC signed.pdf | TAIWANHD-02165473 |
| P0523T | | | Translation of Email Thread of 11/14/2016 regarding RE: F32nm DSA 掃描檔 | TAIWANHD-02165472_HT-00001 |
| | | | Translation of Attachment: F32nm DSA UMI and UMC signed.pdf | TAIWANHD-02165473_HT-00001 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0524 | | | Email Thread of 11/09/2016 regarding Fw: F32nm设计服务协议_20161109 | TAIWANHD-02165487 |
| | | | Attachment: ltj F32nm设计服务协议_20161109.docx | TAIWANHD-02165488 |
| P0525 | | | Email Thread of 11/02/2016 regarding Re: Fw: ：Re: 回复：Fw: Design Service Agreement - Ultra Memory Inc. | TAIWANHD-02165515 |
| | | | Attachment: Ultramemory Profile 20161102.pptx | TAIWANHD-02165516 |
| P0526 | | | Email Thread of 12/08/2016 regarding 0000014.eml | TAIWANHD-02165735 |
| P0526T | | | Translation of Email Thread of 12/08/2016 regarding 0000014.eml | TAIWANHD-02165735_HT-00001 |
| P0527 | | | Email Thread of 12/02/2016 regarding Re: F32 tool model list request | TAIWANHD-02165736 |
| | | | Attachment: F32 DRAM Tool list Entity Summary 20161028 - Neillee update-final.xlsx | TAIWANHD-02165737 |
| P0528 | | | F32DRAM製造設備列表_2016DEC.docx | TAIWANHD-02166057 |
| P0528T | | | Translation of F32DRAM製造設備列表_2016DEC.docx | TAIWANHD-02166057_HT-00001 |
| P0529 | | | F32_DRAM Device Weekly report_SG_20170213-3.pptx | TAIWANHD-02166062 |
| P0530 | | | fuse.xlsx | TAIWANHD-02166166 |
| P0531 | | | 活頁簿1.xlsx | USD-0392401 |
| P0532 | | | Rexchip 25nm Flow summary_IMP_RTP.xls | TAIWANHD-02166381 |
| P0533 | | | 儲存媒體檔案清單.xlsx | TAIWANHD-02166445 |
| P0534 | | | DDR4TOP_040716_merged.gds | TAIWANHD-02166578 |
| P0535 | | | DDR3TOP_D_SA.gds | TAIWANHD-02166597 |
| P0536 | | | Project M Process Flow @ 0922 2016_DRAM 小教室.pptx | TAIWANHD-02166622 |
| P0536T | | | Translation of Project M Process Flow @ 0922 2016_DRAM 小教室.pptx | TAIWANHD-02166622_HT-00001 |
| P0537 | | | 1Xnm mor_por②-jt study.xlsx | TAIWANHD-02287221 |
| P0538 | | | F32 FMEA Review 1230v2.pptx | TAIWANHD-02310265 |
| | | | Attachment: Microsoft_Excel_Worksheet1.xlsx | TAIWANHD-02310266 |
| P0539 | | | Process Comparison 3x SDRAM.pdf | TAIWANHD-02310552 |
| P0540 | | | 25nm DRAM TV0 imp proposal_0704.xlsx | TAIWANHD-02313823 |
| P0541 | | | F32 FMEA Review 1230.pptx | TAIWANHD-02315804 |
| | | | Attachment: Microsoft_Excel_Worksheet1.xlsx | TAIWANHD-02315805 |
| P0542 | | | F32 FMEA Review 1230v2.pptx | TAIWANHD-02315807 |
| | | | Attachment: Microsoft_Excel_Worksheet1.xlsx | TAIWANHD-02315808 |
| P0543 | | | Report.pdf | TAIWANHD-02318618 |
| P0544 | | | OA hardware application completion form | UMCD-0000033 |
| P0544T | | | Translation of OA hardware application completion form | UMCD-0000033_HT-00001 |
| P0545 | | | Guo Fengming (2) [302 S#131 Attachments] | UMCD-0000159 |
| P0545T | | | Translation of Guo Fengming (2) [302 S#131 Attachments] | UMCD-0000159_HT-00001 |
| P0546 | | | 5BC999DE.pptx | UMCDOJ-00009217 |
| | | | Attachment: 1.xlsx | UMCDOJ-00009224 |
| P0547 | | | DRAM Development Progress Report_Sep_2017簡_0904.pptx | UMCDOJ-00009666 |
| | | | Attachment: 1.xlsx | UMCDOJ-00009706 |
| | | | Attachment: 2.xlsx | UMCDOJ-00009707 |
| P0547T | | | Translation of DRAM Development Progress Report_Sep_2017簡_0904.pptx | UMCDOJ-00009666_HT-00001 |
| | | | Attachment: 1.xlsx | UMCDOJ-00009706 |
| | | | Attachment: 2.xlsx | UMCDOJ-00009707 |
| P0548 | | | DRAM Development for NCKU talk v2_20161201.pptx | UMCDOJ-00010355 |
| | | | Attachment: 1.xlsx | UMCDOJ-00010376 |
| | | | Attachment: 2.xlsx | UMCDOJ-00010377 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0548T | | | Translation of DRAM Development for NCKU talk v2_20161201.pptx | UMCDOJ-00010355_HT-00001 |
| | | | Attachment: 1.xlsx | UMCDOJ-00010376 |
| | | | Attachment: 2.xlsx | UMCDOJ-00010377 |
| P0549 | | | F32&F32s development status update-20171228.pptx | UMCDOJ-00010476 |
| | | | Attachment: 1.xlsx | UMCDOJ-00010485 |
| P0549T | | | Translation of F32&F32s development status update-20171228.pptx | UMCDOJ-00010476_HT-00001 |
| | | | Attachment: 1.xlsx | UMCDOJ-00010485 |
| P0550 | | | M project introduction for Toshiba 0323.pptx | UMCDOJ-00010541 |
| P0551 | | | M project introduction_0330.pptx | UMCDOJ-00010549 |
| | | | Attachment: 1.xlsx | UMCDOJ-00010565 |
| P0552 | | | Product roadmap.pptx | UMCDOJ-00010609 |
| P0553 | | | R&D achievement 05022018.docx | UMCDOJ-00010612 |
| P0553T | | | Translation of R&D achievement 05022018.docx | UMCDOJ-00010612_HT-00001 |
| P0554 | | | Email Thread of 11/30/2016 regarding Jinhua introduction | UMCDOJ-00063948 |
| | | | Attachment: 认识晋华集成电路_20161028 - total.pdf | UMCDOJ-00063949 |
| P0554T | | | Email Thread of 11/30/2016 regarding Jinhua introduction | UMCDOJ-00063948 |
| | | | Translation of Attachment: 认识晋华集成电路_20161028 - total.pdf | UMCDOJ-00063949_HT-00001 |
| P0555 | | | Email Thread of 12/19/2016 regarding Re: 12月晋華月報 | UMCDOJ-00063988 |
| | | | Attachment: PM1 Annual report for JHICC_Dec_2016_v3.pptx | UMCDOJ-00063991 |
| | | | Attachment: P 81 of PM1 Annual report for JHICC_Dec_2016_v2.pptx | UMCDOJ-00064094 |
| P0555T | | | Translation of Email Thread of 12/19/2016 regarding Re: 12月晋華月報 | UMCDOJ-00063988_HT-00001 |
| | | | Translation of Attachment: PM1 Annual report for JHICC_Dec_2016_v3.pptx | UMCDOJ-00063991_HT-00001 |
| | | | Attachment: P 81 of PM1 Annual report for JHICC_Dec_2016_v2.pptx | UMCDOJ-00064094 |
| P0556 | | | Email Thread of 01/07/2016 regarding Re: 6F2(3x2,2x3) SN othogonal vs. hexagonal(honeycomb) | UMCDOJ-00064124 |
| | | | Attachment: Pitch size summary.xlsx | UMCDOJ-00064126 |
| | | | Attachment: picture1.gif | UMCDOJ-00064127 |
| P0556T | | | Translation of Email Thread of 01/07/2016 regarding Re: 6F2(3x2,2x3) SN othogonal vs. hexagonal(honeycomb) | UMCDOJ-00064124_HT-00001 |
| | | | Attachment: Pitch size summary.xlsx | UMCDOJ-00064126 |
| | | | Attachment: picture1.gif | UMCDOJ-00064127 |
| P0557 | | | Email Thread of 01/11/2016 regarding F32 2x3, 3x2 report | UMCDOJ-00064131 |
| | | | Attachment: F32 6F2(3x2,2x3) discussion-JT.pptx | UMCDOJ-00064132 |
| | | | Attachment: picture1.gif | UMCDOJ-00064134 |
| P0558 | | | Email Thread of 01/11/2016 regarding Re: F32 2x3, 3x2 report | UMCDOJ-00064135 |
| | | | Attachment: F32 6F2(3x2,2x3) discussion-JT_20160111_rev1.pptx | UMCDOJ-00064137 |
| | | | Attachment: F32 6F2(3x2,2x3) discussion-JT.pptx | UMCDOJ-00064145 |
| | | | Attachment: picture1.gif | UMCDOJ-00064147 |
| P0559 | | | Email Thread of 01/12/2016 regarding Re: minutes & Actions with UMI | UMCDOJ-00064148 |
| | | | Attachment: picture1.gif | UMCDOJ-00064150 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0560 | | | Email Thread of 01/15/2016 regarding Re: Scanner tool sets for 60k wafer-out | UMCDOJ-00064151 |
| | | | Attachment: Scanner estimate for 60k wafer out_ver2.pptx | UMCDOJ-00064153 |
| | | | Attachment: picture1.gif | UMCDOJ-00064154 |
| | | | Attachment: picture2.gif | UMCDOJ-00064155 |
| P0561 | | | Email Thread of 01/18/2016 regarding Re: Project M Key Technology Enablers report | UMCDOJ-00064180 |
| | | | Attachment: Project M Milestone V2_20160118-neillee.pptx | UMCDOJ-00064183 |
| | | | Attachment: 1.xlsx | UMCDOJ-00064195 |
| P0562 | | | Email Thread of 01/29/2016 regarding UMC Logic vs. DRAM Pitch size comparison table. | UMCDOJ-00064226 |
| | | | Attachment: UMC Logic vs. DRAM pitch size.xlsx | UMCDOJ-00064227 |
| | | | Attachment: picture1.gif | UMCDOJ-00064228 |
| P0562T | | | Translation of Email Thread of 01/29/2016 regarding UMC Logic vs. DRAM Pitch size comparison table. | UMCDOJ-00064226_HT-00001 |
| | | | Attachment: UMC Logic vs. DRAM pitch size.xlsx | UMCDOJ-00064227 |
| | | | Attachment: picture1.gif | UMCDOJ-00064228 |
| P0563 | | | Email Thread of 02/05/2016 regarding Re: Materials for Cell Design and OPC discussed this morning | UMCDOJ-00064248 |
| P0564 | | | Email Thread of 12/17/2015 regarding Fw: 風險評估for董事會說明用途 | UMCDOJ-00064277 |
| | | | Attachment: Risk assessmemt.pptx | UMCDOJ-00064280 |
| | | | Attachment: picture1.gif | UMCDOJ-00064283 |
| P0564T | | | Translation of Email Thread of 12/17/2015 regarding Fw: 風險評估for董事會說明用途 | UMCDOJ-00064277_HT-00001 |
| | | | Translation of Attachment: Risk assessmemt.pptx | UMCDOJ-00064280_HT-00001 |
| | | | Translation of Attachment: picture1.gif | UMCDOJ-00064283_HT-00001 |
| P0565 | | | Email Thread of 12/25/2015 regarding Re: One Chipwork DRAM(46nm) report from Web resource | UMCDOJ-00064325 |
| P0566 | | | Email Thread of 12/28/2015 regarding Miletsone | UMCDOJ-00064326 |
| | | | Attachment: Milestone20151228.pptx | UMCDOJ-00064327 |
| P0566T | | | Email Thread of 12/28/2015 regarding Miletsone | UMCDOJ-00064326 |
| | | | Translation of Attachment: Milestone20151228.pptx | UMCDOJ-00064327_HT-00001 |
| P0567 | | | Email Thread of 12/29/2015 regarding Milestone of Project M | UMCDOJ-00064342 |
| | | | Attachment: Project M Milestone_20151228.pptx | UMCDOJ-00064343 |
| P0568 | | | Email Thread of 12/31/2015 regarding Milestone of Project M | UMCDOJ-00064346 |
| P0569 | | | Email Thread of 03/22/2016 regarding Project M block layout | UMCDOJ-00064348 |
| | | | Attachment: M-project block layout_20160322.ppt | UMCDOJ-00064351 |
| P0569T | | | Translation of Email Thread of 03/22/2016 regarding Project M block layout | UMCDOJ-00064348_HT-00001 |
| | | | Attachment: M-project block layout_20160322.ppt | UMCDOJ-00064351 |
| P0570 | | | Email Thread of 12/29/2015 regarding Re: Miletsone (Follow up items of meeting ) | UMCDOJ-00064359 |
| | | | Attachment: Milestone20151228.pptx | UMCDOJ-00064363 |
| | | | Attachment: picture1.gif | UMCDOJ-00064375 |
| | | | Attachment: picture2.gif | UMCDOJ-00064376 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0570T | | | Email Thread of 12/29/2015 regarding Re: Miletsone (Follow up items of meeting ) | UMCDOJ-00064359 |
| | | | Translation of Attachment: Milestone20151228.pptx | UMCDOJ-0064363_HT-00001 |
| | | | Attachment: picture1.gif | UMCDOJ-00064375 |
| | | | Attachment: picture2.gif | UMCDOJ-00064376 |
| P0571 | | | Email Thread of 12/28/2015 regarding Re: Miletsone | UMCDOJ-00064377 |
| | | | Attachment: Milestone20151228.pptx | UMCDOJ-00064380 |
| P0571T | | | Email Thread of 12/28/2015 regarding Re: Miletsone | UMCDOJ-00064377 |
| | | | Translation of Attachment: Milestone20151228.pptx | UMCDOJ-00064380_HT-00001 |
| P0572 | | | Email Thread of 06/13/2016 regarding Project-M 新廠設計會議 (Jun 21 15:00 ZE8 in P5-512) | UMCDOJ-00064414 |
| P0572T | | | Translation of Email Thread of 06/13/2016 regarding Project-M 新廠設計會議 (Jun 21 15:00 ZE8 in P5-512) | UMCDOJ-00064414_HT-00001 |
| P0573 | | | Email Thread of 06/17/2016 regarding Re : M 新廠Clean Room Area 設計 | UMCDOJ-00064422 |
| | | | Attachment: 晉華專案 20160617.pptx | UMCDOJ-00064427 |
| P0573T | | | Translation of Email Thread of 06/17/2016 regarding Re : M 新廠Clean Room Area 設計 | UMCDOJ-00064422_HT-00001 |
| | | | Translation of Attachment: 晉華專案 20160617.pptx | UMCDOJ-00064427_HT-00001 |
| P0574 | | | 6B25CBDF7DD8A0B148257FDB0000F0B3[3].htm | UMCDOJ-00081724 |
| P0575 | | | Email Thread of 05/17/2018 regarding Re: PM3/ JHICC marketing communication meeting on 5/22 PM 3:0~4:00, R104 | UMCDOJ-00107167 |
| | | | Attachment: 20180410_Part number naming.pptx | UMCDOJ-00107168 |
| | | | Attachment: 20180509 Engagement Flow.pptx | UMCDOJ-00107177 |
| | | | Attachment: Final test and product evaluation status 20180517.pptx | UMCDOJ-00107183 |
| | | | Attachment: 1.xls | UMCDOJ-00107203 |
| | | | Attachment: 2.xlsx | UMCDOJ-00107204 |
| P0576 | | | Email Thread of 05/16/2018 regarding PM3/ JHICC marketing communication meeting on 5/22 PM 3:0~4:00, R104 | UMCDOJ-00107206 |
| | | | Attachment: 20180410_Part number naming.pptx | UMCDOJ-00107207 |
| | | | Attachment: 20180509 Engagement Flow.pptx | UMCDOJ-00107216 |
| P0577 | | | Email Thread of 04/26/2018 regarding material for H-company visit | UMCDOJ-00107624 |
| | | | Attachment: H-company Visit 20180426.pptx | UMCDOJ-00107625 |
| P0578 | | | Email Thread of 03/22/2018 regarding Re: Fw: Huawei visit agenda | UMCDOJ-00108736 |
| | | | Attachment: Untitled attachment 03049.gif | UMCDOJ-00108740 |
| | | | Attachment: Untitled attachment 03052.gif | UMCDOJ-00108741 |
| | | | Attachment: M project introduction_03222018.pptx | UMCDOJ-00108742 |
| | | | Attachment: 1.xlsx | UMCDOJ-00108758 |
| P0578T | | | Translation of Email Thread of 03/22/2018 regarding Re: Fw: Huawei visit agenda | UMCDOJ-00108736_HT-00001 |
| | | | Attachment: Untitled attachment 03049.gif | UMCDOJ-00108740 |
| | | | Attachment: Untitled attachment 03052.gif | UMCDOJ-00108741 |
| | | | Translation of Attachment: M project introduction_03222018.pptx | UMCDOJ-00108742_HT-00001 |
| | | | Attachment: 1.xlsx | UMCDOJ-00108758 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0579 | | | Email Thread of 02/24/2018 regarding 周报 2018/2/17~2018/2/23 | UMCDOJ-00109529 |
| | | | Attachment: Weekly Report 20180223.pptx | UMCDOJ-00109531 |
| | | | Attachment: 1.docx | UMCDOJ-00109566 |
| | | | Attachment: 1.xlsx | UMCDOJ-00109578 |
| | | | Attachment: 2.xlsx | UMCDOJ-00109579 |
| | | | Attachment: 2.xlsx | UMCDOJ-00109580 |
| | | | Attachment: 3.xlsx | UMCDOJ-00109581 |
| P0579T | | | Translation of Email Thread of 02/24/2018 regarding 周报 2018/2/17~2018/2/23 | UMCDOJ-00109529_HT-00001 |
| | | | Attachment: Weekly Report 20180223.pptx | UMCDOJ-00109531 |
| | | | Translation of Attachment: 1.docx | UMCDOJ-00109566_HT-00001 |
| | | | Attachment: 1.xlsx | UMCDOJ-00109578 |
| | | | Attachment: 2.xlsx | UMCDOJ-00109579 |
| | | | Attachment: 2.xlsx | UMCDOJ-00109580 |
| | | | Attachment: 3.xlsx | UMCDOJ-00109581 |
| P0580 | | | Email Thread of 01/20/2018 regarding 20180117中高层例会纪要 | UMCDOJ-00110400 |
| | | | Attachment: 晋华纪要〔2018]3号 - 6.doc | UMCDOJ-00110401 |
| | | | Attachment: 20180117需跟踪事项-1.xlsx | UMCDOJ-00110408 |
| P0580T | | | Translation of Email Thread of 01/20/2018 regarding 20180117中高层例会纪要 | UMCDOJ-00110400_HT-00001 |
| | | | Translation of Attachment: 晋华纪要〔2018]3号 - 6.doc | UMCDOJ-00110401_HT-00001 |
| | | | Translation of Attachment: 20180117需跟踪事项-1.xlsx | UMCDOJ-00110408_HT-00001 |
| P0581 | | | Email Thread of 12/21/2017 regarding 关于晋江产投收回晋华5亿元的函件审批 | UMCDOJ-00111504 |
| | | | Attachment: 1.福建省晋江产业发展投资集团有限公司关于向晋华公司商请收回暂借款的函.pdf | UMCDOJ-00111506 |
| | | | Attachment: 2.董事会决议-20171221-关于归还晋江产投5亿元-签订中.doc | UMCDOJ-00111508 |
| P0581T | | | Translation of Email Thread of 12/21/2017 regarding 关于晋江产投收回晋华5亿元的函件审批 | UMCDOJ-00111504_HT-00001 |
| | | | Translation of Attachment: 1.福建省晋江产业发展投资集团有限公司关于向晋华公司商请收回暂借款的函.pdf | UMCDOJ-00111506_HT-00001 |
| | | | Translation of Attachment: 2.董事会决议-20171221-关于归还晋江产投5亿元-签订中.doc | UMCDOJ-00111508_HT-00001 |
| P0582 | | | Email Thread of 12/21/2017 regarding Re: DRAM Development Annual Report (2017) for JHICC - part 2 | UMCDOJ-00111512 |
| | | | Attachment: Annual report for JHICC_2017_part 2.pptx | UMCDOJ-00111513 |
| | | | Attachment: 1.xlsx | UMCDOJ-00111647 |
| | | | Attachment: 2.xlsx | UMCDOJ-00111648 |
| | | | Attachment: 3.xlsx | UMCDOJ-00111649 |
| | | | Attachment: 4.xlsx | UMCDOJ-00111650 |
| P0583 | | | Email Thread of 12/21/2017 regarding DRAM Development Annual Report (2017) for JHICC - part 1 | UMCDOJ-00111654 |
| | | | Attachment: Annual report for JHICC_2017_part 1.pptx | UMCDOJ-00111655 |
| | | | Attachment: 1.xlsx | UMCDOJ-00111750 |
| P0584 | | | Email Thread of 11/16/2017 regarding 1H'17 DRAM market survey report | UMCDOJ-00112843 |
| | | | Attachment: DRAM Market Survey Report_20170801 .pptx | UMCDOJ-00112844 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0585 | | | Email Thread of 11/16/2017 regarding 2017 Server DIMM Product Mix Report | UMCDOJ-00112859 |
| | | | Attachment: 20171115_Server DIMM Product Mix Report.pptx | UMCDOJ-00112860 |
| | | | Attachment: 1.xlsx | UMCDOJ-00112872 |
| | | | Attachment: 2.xlsx | UMCDOJ-00112873 |
| | | | Attachment: 3.xlsx | UMCDOJ-00112874 |
| P0586 | | | Email Thread of 06/09/2017 regarding Development status update | UMCDOJ-00116970 |
| | | | Attachment: Status overview Ver1.0.ppt | UMCDOJ-00116971 |
| P0586T | | | Translation of Email Thread of 06/09/2017 regarding Development status update | UMCDOJ-00116970_HT-00001 |
| | | | Translation of Attachment: Status overview Ver1.0.ppt | UMCDOJ-00116971_HT-00001 |
| P0587 | | | Email Thread of 06/01/2017 regarding 发改、工信关于资金申请重要文件 | UMCDOJ-00117163 |
| | | | Attachment: doc15168420170601170101.pdf | UMCDOJ-00117165 |
| P0587T | | | Translation of Email Thread of 06/01/2017 regarding 发改、工信关于资金申请重要文件 | UMCDOJ-00117163_HT-00001 |
| | | | Translation of Attachment: doc15168420170601170101.pdf | UMCDOJ-00117165_HT-00001 |
| P0588 | | | Email Thread of 05/24/2017 regarding Invitation: JHICC 人力配置討論 (May 25 AM 11:00 ZE8 in P5-104) | UMCDOJ-00117239 |
| | | | Attachment: ecblank.gif | UMCDOJ-00117242 |
| | | | Attachment: pic00834.gif | UMCDOJ-00117243 |
| | | | Attachment: graycol.gif | UMCDOJ-00117244 |
| | | | Attachment: Untitled attachment 10408.htm | UMCDOJ-00117245 |
| | | | Attachment: c182655.ics | UMCDOJ-00117246 |
| P0588T | | | Email Thread of 05/24/2017 regarding Invitation: JHICC 人力配置討論 (May 25 AM 11:00 ZE8 in P5-104) | UMCDOJ-00117239 |
| | | | Attachment: ecblank.gif | UMCDOJ-00117242 |
| | | | Attachment: pic00834.gif | UMCDOJ-00117243 |
| | | | Attachment: graycol.gif | UMCDOJ-00117244 |
| | | | Attachment: Untitled attachment 10408.htm | UMCDOJ-00117245 |
| | | | Translation of Attachment: c182655.ics | UMCDOJ-00117246_HT-00001 |
| P0589 | | | Email Thread of 04/14/2017 regarding Fw:闽电集人[2017]50号 福建省电子信息集团关于调整领导分工的通知 | UMCDOJ-00118172 |
| | | | Attachment: 闽电集人[2017]50号 福建省电子信息集团关于调整领导分工的通知.pdf | UMCDOJ-00118173 |
| P0589T | | | Translation of Email Thread of 04/14/2017 regarding Fw:闽电集人[2017]50号 福建省电子信息集团关于调整领导分工的通知 | UMCDOJ-00118172_HT-00001 |
| | | | Translation of Attachment: 闽电集人[2017]50号 福建省电子信息集团关于调整领导分工的通知.pdf | UMCDOJ-00118173_HT-00001 |
| P0590 | | | Email Thread of 02/24/2017 regarding Thank you | UMCDOJ-00119178 |
| P0591 | | | Email Thread of 02/10/2017 regarding Chance to meet during the week of 3/19? | UMCDOJ-00119373 |
| P0592 | | | Email Thread of 02/08/2017 regarding Cancelled: Manager bi-weekly Meeting | UMCDOJ-00119383 |
| | | | Attachment: ecblank.gif | UMCDOJ-00119389 |
| | | | Attachment: pic13270.gif | UMCDOJ-00119390 |
| | | | Attachment: Untitled attachment 12077.htm | UMCDOJ-00119391 |
| | | | Attachment: c131541.ics | UMCDOJ-00119392 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0593 | | | Email Thread of 02/07/2017 regarding Confirmed: JH Staff Meeting (Feb 7 AM 10:30 ZE8 in P5-204) | UMCDOJ-00119393 |
| | | | Attachment: ecblank.gif | UMCDOJ-00119400 |
| | | | Attachment: pic17738.gif | UMCDOJ-00119401 |
| | | | Attachment: graycol.gif | UMCDOJ-00119402 |
| | | | Attachment: Untitled attachment 12083.htm | UMCDOJ-00119403 |
| | | | Attachment: c091505.ics | UMCDOJ-00119404 |
| P0594 | | | Email Thread of 02/06/2017 regarding Invitation: JH Staff Meeting (Feb 7 AM 10:30 ZE8 in P5-204) | UMCDOJ-00119405 |
| | | | Attachment: ecblank.gif | UMCDOJ-00119412 |
| | | | Attachment: pic20105.gif | UMCDOJ-00119413 |
| | | | Attachment: graycol.gif | UMCDOJ-00119414 |
| | | | Attachment: Untitled attachment 12089.htm | UMCDOJ-00119415 |
| | | | Attachment: c170534.ics | UMCDOJ-00119416 |
| P0595 | | | Email Thread of 01/28/2017 regarding 新年快樂!! 恭喜, 恭喜!! | UMCDOJ-00119496 |
| P0596 | | | Email Thread of 01/24/2017 regarding 动态随机存储器研发月报 (2017.01) | UMCDOJ-00119526 |
| | | | Attachment: 动态随机存储器研发月报 (2017.01).pdf | UMCDOJ-00119527 |
| P0596T | | | Translation of Email Thread of 01/24/2017 regarding 动态随机存储器研发月报 (2017.01) | UMCDOJ-00119526_HT-00001 |
| | | | Translation of Attachment: 动态随机存储器研发月报 (2017.01).pdf | UMCDOJ-00119527_HT-00001 |
| P0597 | | | Email Thread of 01/22/2017 regarding Re: | UMCDOJ-00119551 |
| P0598 | | | Email Thread of 01/17/2017 regarding RE: 謝謝!!! | UMCDOJ-00119611 |
| P0598T | | | Translation of Email Thread of 01/17/2017 regarding RE: 謝謝!!! | UMCDOJ-00119611_HT-00001 |
| P0599 | | | Email 01/17/2017 | UMCDOJ-00119613 |
| | | | Attachment.xls | UMCDOJ-00119615 |
| P0599T | | | Translation of Email Thread of 01/17/2017 regarding 转发：转发：转发：转发：员工花名册-简20170117.xls | UMCDOJ-00119613_HT-00001 |
| | | | Translation of Attachment: 员工花名册-简20170117.xls | UMCDOJ-00119615_HT-00001 |
| P0600 | | | Email Thread of 01/17/2017 regarding 转发：Bulk Gas final Price Analysis_011317.pptx | UMCDOJ-00119616 |
| | | | Attachment: Bulk Gas final Price Analysis_011317.jpg | UMCDOJ-00119618 |
| | | | Attachment: Bulk Gas final Price Analysis_011317.pptx | UMCDOJ-00119619 |
| P0600T | | | Translation of Email Thread of 01/17/2017 regarding 转发：Bulk Gas final Price Analysis_011317.pptx | UMCDOJ-00119616_HT-00001 |
| | | | Attachment: Bulk Gas final Price Analysis_011317.jpg | UMCDOJ-00119618 |
| | | | Attachment: Bulk Gas final Price Analysis_011317.pptx | UMCDOJ-00119619 |
| P0601 | | | Email Thread of 01/13/2017 regarding Re: 謝謝!!! | UMCDOJ-00119699 |
| P0601T | | | Translation of Email Thread of 01/13/2017 regarding Re: 謝謝!!! | UMCDOJ-00119699_HT-00001 |
| P0602 | | | Email Thread of 01/12/2017 regarding JHICC | UMCDOJ-00119703 |
| P0603 | | | Email Thread of 01/04/2017 regarding 2016年财务工作报告 | UMCDOJ-00119779 |
| | | | Attachment: 晋华PPT-财务工作报告20170105.pptx | UMCDOJ-00119780 |
| P0603T | | | Translation of Email Thread of 01/04/2017 regarding 2016年财务工作报告 | UMCDOJ-00119779_HT-00001 |
| | | | Translation of Attachment: 晋华PPT-财务工作报告20170105.pptx | UMCDOJ-00119780_HT-00001 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0604 | | | Email Thread of 01/01/2017 regarding 转发：福建省晋华存储器生产线项目月报2016.12 | UMCDOJ-00119860 |
| | | | Attachment: 福建省晋华存储器生产线项目2016年工作总结及2017年计划12 30.docx | UMCDOJ-00119861 |
| | | | Attachment: 福建省晋华存储器生产线项目月报2016 12.docx | UMCDOJ-00119873 |
| | | | Attachment: 福建省晋华集成电路存储器生产线项目周报-20161229.pdf | UMCDOJ-00119891 |
| P0604T | | | Translation of Email Thread of 01/01/2017 regarding 转发：福建省晋华存储器生产线项目月报2016.12 | UMCDOJ-00119860_HT-00001 |
| | | | Translation of Attachment: 福建省晋华存储器生产线项目2016年工作总结及2017年计划12 30.docx | UMCDOJ-00119861_HT-00001 |
| | | | Translation of Attachment: 福建省晋华存储器生产线项目月报2016 12.docx | UMCDOJ-00119873_HT-00001 |
| | | | Translation of Attachment: 福建省晋华集成电路存储器生产线项目周报-20161229.pdf | UMCDOJ-00119891_HT-00001 |
| P0605 | | | Email Thread of 12/31/2016 regarding 柏文簡歷 | UMCDOJ-00119951 |
| | | | Attachment: 黃柏文個人簡歷_201611.docx | UMCDOJ-00119952 |
| P0605T | | | Translation of Email Thread of 12/31/2016 regarding 柏文簡歷 | UMCDOJ-00119951_HT-00001 |
| | | | Translation of Attachment: 黃柏文個人簡歷_201611.docx | UMCDOJ-00119952_HT-00001 |
| P0606 | | | Email Thread of 12/26/2016 regarding 动态随机存储器研发年度报告 (2016.12)-1 | UMCDOJ-00119994 |
| | | | Attachment: 动态随机存储器研发年度报告 (2016.12)-1.pptx | UMCDOJ-00119995 |
| | | | Attachment: 1.xlsx | UMCDOJ-00120028 |
| P0606T | | | Translation of Email Thread of 12/26/2016 regarding 动态随机存储器研发年度报告 (2016.12)-1 | UMCDOJ-00119994_HT-00001 |
| | | | Translation of Attachment: 动态随机存储器研发年度报告 (2016.12)-1.pptx | UMCDOJ-00119995_HT-00001 |
| | | | Translation of Attachment: 1.xlsx | UMCDOJ-00120028_HT-00001 |
| P0607 | | | Email Thread of 12/22/2016 regarding 環評範圍修改為12萬片相關議題 | UMCDOJ-00120078 |
| | | | Attachment: 19051_SYC名称-small邮箱签名用.png | UMCDOJ-00120082 |
| P0607T | | | Translation of Email Thread of 12/22/2016 regarding 環評範圍修改為12萬片相關議題 | UMCDOJ-00120078_HT-00001 |
| | | | Attachment: 19051_SYC名称-small邮箱签名用.png | UMCDOJ-00120082 |
| P0608 | | | Email Thread of 12/21/2016 regarding Invitation: JH Staff Meeting (Dec 21 AM 11:00 ZE8 in P5-204) | UMCDOJ-00120177 |
| | | | Attachment: ecblank.gif | UMCDOJ-00120184 |
| | | | Attachment: pic28507.gif | UMCDOJ-00120185 |
| | | | Attachment: graycol.gif | UMCDOJ-00120186 |
| | | | Attachment: Untitled attachment 13344.htm | UMCDOJ-00120187 |
| | | | Attachment: c084442.ics | UMCDOJ-00120188 |
| P0609 | | | Email Thread of 12/19/2016 regarding 回复：晋华授权确认 | UMCDOJ-00120211 |
| P0609T | | | Translation of Email Thread of 12/19/2016 regarding 回复：晋华授权确认 | UMCDOJ-00120211_HT-00001 |
| P0610 | | | Email Thread of 12/19/2016 regarding 回复：晋华授权确认 | UMCDOJ-00120213 |
| P0610T | | | Translation of Email Thread of 12/19/2016 regarding 回复：晋华授权确认 | UMCDOJ-00120213_HT-00001 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0611 | | | Email Thread of 12/19/2016 regarding 回复：回复：陈正坤授权吴坤荣.doc | UMCDOJ-00120215 |
| | | | Attachment: 晋华公司经营管理授权表（建设期）.xlsx | UMCDOJ-00120218 |
| P0611T | | | Translation of Email Thread of 12/19/2016 regarding 回复：回复：陈正坤授权吴坤荣.doc | UMCDOJ-00120215_HT-00001 |
| | | | Translation of Attachment: 晋华公司经营管理授权表（建设期）.xlsx | UMCDOJ-00120218_HT-00001 |
| P0612 | | | Email Thread of 12/19/2016 regarding 回复：陈正坤授权吴坤荣.doc | UMCDOJ-00120227 |
| | | | Attachment: 核决权限表.jpg | UMCDOJ-00120229 |
| P0612T | | | Translation of Email Thread of 12/19/2016 regarding 回复：陈正坤授权吴坤荣.doc | UMCDOJ-00120227_HT-00001 |
| | | | Translation of Attachment: 核决权限表.jpg | UMCDOJ-00120229_HT-00001 |
| P0613 | | | Email Thread of 12/19/2016 regarding 陈正坤授权吴坤荣.doc | UMCDOJ-00120234 |
| | | | Attachment: 关于陈正坤授权吴坤荣的会议纪要.doc | UMCDOJ-00120235 |
| P0613T | | | Translation of Email Thread of 12/19/2016 regarding 陈正坤授权吴坤荣.doc | UMCDOJ-00120234_HT-00001 |
| | | | Translation of Attachment: 关于陈正坤授权吴坤荣的会议纪要.doc | UMCDOJ-00120235_HT-00001 |
| P0614 | | | Email Thread of 12/12/2016 regarding 4235.msg | UMCDOJ-00120314 |
| P0614T | | | Translation of Email Thread of 12/12/2016 regarding 4235.msg | UMCDOJ-00120314_HT-00001 |
| P0615 | | | Email Thread of 12/12/2016 regarding TiCl4 usage estimation for JHICC 120K input | UMCDOJ-00120315 |
| | | | Attachment: temp4cj.png | UMCDOJ-00120316 |
| | | | Attachment: TiCl4 usage estimation.pptx | UMCDOJ-00120317 |
| P0615T | | | Translation of Email Thread of 12/12/2016 regarding TiCl4 usage estimation for JHICC 120K input | UMCDOJ-00120315_HT-00001 |
| | | | Attachment: temp4cj.png | UMCDOJ-00120316 |
| | | | Translation of Attachment: TiCl4 usage estimation.pptx | UMCDOJ-00120317_HT-00001 |
| P0616 | | | Email Thread of 12/08/2016 regarding Invitation: 晋華主管會議 (Dec 14 PM 03:00 ZE8 in JH 工地會議室,南科204會議室) | UMCDOJ-00120375 |
| | | | Attachment: ecblank.gif | UMCDOJ-00120381 |
| | | | Attachment: pic32635.gif | UMCDOJ-00120382 |
| | | | Attachment: Untitled attachment 13734.htm | UMCDOJ-00120383 |
| | | | Attachment: c145384.ics | UMCDOJ-00120384 |
| P0616T | | | Translation of Email Thread of 12/08/2016 regarding Invitation: 晋華主管會議 (Dec 14 PM 03:00 ZE8 in JH 工地會議室,南科204會議室) | UMCDOJ-00120375_HT-00001 |
| | | | Attachment: ecblank.gif | UMCDOJ-00120381 |
| | | | Attachment: pic32635.gif | UMCDOJ-00120382 |
| | | | Attachment: Untitled attachment 13734.htm | UMCDOJ-00120383 |
| | | | Attachment: c145835.ics | UMCDOJ-00120384 |
| P0617 | | | Email Thread of 12/05/2016 regarding Re: Weekly status update | UMCDOJ-00120455 |
| P0617T | | | Translation of Email Thread of 12/05/2016 regarding Re: Weekly status update | UMCDOJ-00120455_HT-00001 |
| P0618 | | | Email Thread of 12/02/2016 regarding JHICC start up plan | UMCDOJ-00120490 |
| | | | Attachment: 20161202 start up plan.pptx | UMCDOJ-00120491 |
| P0618T | | | Email Thread of 12/02/2016 regarding JHICC start up plan | UMCDOJ-00120490 |
| | | | Translation of Attachment: 20161202 start up plan.pptx | UMCDOJ-00120491_HT-00001 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0619 | | | Email Thread of 11/28/2016 regarding 回复：动态随机存储器研发月报 (2016.11) - See UMC Translated version at P1256 | UMCDOJ-00120669 |
| | | | Attachment: 动态随机存储器研发月报 (2016.11).pdf- See UMC Translated version at P1257 | UMCDOJ-00120670 |
| P0620 | | | Email Thread of 11/28/2016 regarding NCKU talk draft | UMCDOJ-00120684 |
| | | | Attachment: DRAM Development for NCKU talk v1.pptx | UMCDOJ-00120685 |
| | | | Attachment: 1.xlsx | UMCDOJ-00120718 |
| | | | Attachment: 2.xlsx | UMCDOJ-00120719 |
| | | | Attachment: 3.xlsx | UMCDOJ-00120720 |
| | | | Attachment: 4.xlsx | UMCDOJ-00120721 |
| | | | Attachment: 5.xlsx | UMCDOJ-00120722 |
| | | | Attachment: SIA China 13 5-year plan.pdf | UMCDOJ-00120723 |
| P0620T | | | Translation of Email Thread of 11/28/2016 regarding NCKU talk draft | UMCDOJ-00120684_HT-00001 |
| | | | Attachment: DRAM Development for NCKU talk v1.pptx | UMCDOJ-00120685 |
| | | | Attachment: 1.xlsx | UMCDOJ-00120718 |
| | | | Attachment: 2.xlsx | UMCDOJ-00120719 |
| | | | Attachment: 3.xlsx | UMCDOJ-00120720 |
| | | | Attachment: 4.xlsx | UMCDOJ-00120721 |
| | | | Attachment: 5.xlsx | UMCDOJ-00120722 |
| | | | Attachment: SIA China 13 5-year plan.pdf | UMCDOJ-00120723 |
| P0621 | | | Email Thread of 11/25/2016 regarding RE: Air Products commitment for Jinhua IC | UMCDOJ-00120730 |
| P0622 | | | Email Thread of 11/24/2016 regarding 回复：动态随机存储器研发月报 (2016.11) | UMCDOJ-00120847 |
| P0622T | | | Translation of Email Thread of 11/24/2016 regarding 回复：动态随机存储器研发月报 (2016.11) | UMCDOJ-00120847_HT-00001 |
| P0623 | | | Email Thread of 10/28/2016 regarding UMC DRAM R&D PO for JinHua Project | UMCDOJ-00121191 |
| P0624 | | | Email Thread of 10/27/2016 regarding 转发：关于征求《福建（泉州）半导体产业发展规划（2016-2025）》（征求意见稿）意见的函 | UMCDOJ-00121201 |
| | | | Attachment: 关于征求《福建（泉州）半导体产业发展规划（2016-2025）》（征求意见稿）意见的函 .pdf | UMCDOJ-00121202 |
| P0624T | | | Translation of Email Thread of 10/27/2016 regarding 转发：关于征求《福建（泉州）半导体产业发展规划（2016-2025）》（征求意见稿）意见的函 | UMCDOJ-00121201_HT-00001 |
| | | | Translation of Attachment: 关于征求《福建（泉州）半导体产业发展规划（2016-2025）》（征求意见稿）意见的函 .pdf | UMCDOJ-00121202_HT-00001 |
| P0625 | | | Email Thread of 10/13/2016 regarding Thank you and test message | UMCDOJ-00121354 |
| P0626 | | | Email Thread of 10/08/2016 regarding Thank You | UMCDOJ-00121369 |
| P0627 | | | Email Thread of 09/30/2016 regarding Update | UMCDOJ-00121402 |
| | | | Attachment: IEEE Memory Day Agenda 2016.pdf | UMCDOJ-00121403 |
| P0628 | | | Email Thread of 08/18/2016 regarding Re: 晋江人才政策補貼 | UMCDOJ-00121721 |
| P0628T | | | Translation of Email Thread of 08/18/2016 regarding Re: 晋江人才政策補貼 | UMCDOJ-00121721_HT-00001 |
| P0629 | | | Email Thread of 06/07/2016 regarding Thank You and The Invitation for Your Lam Visit | UMCDOJ-00122162 |
| P0630 | | | Email Thread of 05/23/2016 regarding Fwd: Fwd: JIn Hua | UMCDOJ-00122292 |
| P0631 | | | Email Thread of 05/04/2016 regarding Re: 林峰的履歷 | UMCDOJ-00122430 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0631T | | | Translation of Email Thread of 05/04/2016 regarding Re: 林峰的履歷 | UMCDOJ-00122430_HT-00001 |
| P0632 | | | Email Thread of 05/04/2016 regarding 林峰的履歷 | UMCDOJ-00122433 |
| | | | Attachment: flin_resume_16.pdf | UMCDOJ-00122435 |
| P0632T | | | Translation of Email Thread of 05/04/2016 regarding 林峰的履歷 | UMCDOJ-00122433_HT-00001 |
| | | | Attachment: flin_resume_16.pdf | UMCDOJ-00122435 |
| P0633 | | | Email Thread of 04/19/2016 regarding 160314 Consideration [相容模式].pdf | UMCDOJ-00122521 |
| | | | Attachment: 160314 Consideration [      ].pdf | UMCDOJ-00122522 |
| | | | Attachment: Untitled attachment 16766.txt | UMCDOJ-00122531 |
| P0633T | | | Translation of Email Thread of 04/19/2016 regarding 160314 Consideration [相容模式].pdf | UMCDOJ-00122521_HT-00001 |
| | | | Translation of Attachment: 160314 Consideration [      ].pdf | UMCDOJ-00122522_HT-00001 |
| | | | Attachment: Untitled attachment 16766.txt | UMCDOJ-00122531 |
| P0634 | | | Email Thread of 04/07/2016 regarding Thank you very much | UMCDOJ-00122591 |
| P0635 | | | Email Thread of 03/05/2016 regarding Re: Suggestions and Points to consider | UMCDOJ-00122802 |
| P0635T | | | Translation of Email Thread of 03/05/2016 regarding Re: Suggestions and Points to consider | UMCDOJ-00122802_HT-00001 |
| P0636 | | | Email Thread of 03/05/2016 regarding Suggestions and Points to consider | UMCDOJ-00122808 |
| P0637 | | | Email Thread of 02/24/2016 regarding Re: Working at UMC | UMCDOJ-00122843 |
| P0638 | | | Email Thread of 02/24/2016 regarding Working at UMC | UMCDOJ-00122858 |
| P0639 | | | Email Thread of 02/17/2016 regarding RE: Toppan meeting for cell OPC | UMCDOJ-00122893 |
| P0640 | | | Email Thread of 02/16/2016 regarding Toppan Mtg | UMCDOJ-00122897 |
| P0640T | | | Translation of Email Thread of 02/16/2016 regarding Toppan Mtg | UMCDOJ-00122897_HT-00001 |
| P0641 | | | Email Thread of 02/14/2016 regarding My next visit and F2F discussion | UMCDOJ-00122911 |
| P0642 | | | Email Thread of 01/22/2016 regarding Fwd: 專業人員招募，聘用 | UMCDOJ-00122985 |
| P0642T | | | Translation of Email Thread of 01/22/2016 regarding Fwd: 專業人員招募，聘用 | UMCDOJ-00122985_HT-00001 |
| P0643 | | | Email Thread of 01/13/2016 regarding Fwd: milestone | UMCDOJ-00122994 |
| | | | Attachment: milestone.pptx | UMCDOJ-00122995 |
| P0643T | | | Email Thread of 01/13/2016 regarding Fwd: milestone | UMCDOJ-00122994 |
| | | | Translation of Attachment: milestone.pptx | UMCDOJ-00122995_HT-00001 |
| P0644 | | | Email Thread of 12/31/2015 regarding Fwd: Resume | UMCDOJ-00123011 |
| | | | Attachment: ____.pdf | UMCDOJ-00123012 |
| | | | Attachment: Untitled attachment 17514.htm | UMCDOJ-00123015 |
| P0644T | | | Translation of Email Thread of 12/31/2015 regarding Fwd: Resume | UMCDOJ-00123011_HT-00001 |
| | | | Attachment: ____.pdf | UMCDOJ-00123012 |
| | | | Attachment: Untitled attachment 17514.htm | UMCDOJ-00123015 |
| P0645 | | | Email Thread of 12/31/2015 regarding 25 beyond for S_20150913.ppt | UMCDOJ-00123019 |
| | | | Attachment: 25 beyond for S_20150913.ppt | UMCDOJ-00123020 |
| | | | Attachment: Untitled attachment 17523.txt | UMCDOJ-00123024 |
| P0646 | | | Email Thread of 11/20/2015 regarding Stephen Chen.pptx | UMCDOJ-00123143 |
| | | | Attachment: Stephen Chen.pptx | UMCDOJ-00123144 |
| | | | Attachment: 1.xlsx | UMCDOJ-00123151 |
| | | | Attachment: Untitled attachment 17712.txt | UMCDOJ-00123152 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0647 | | | Email Thread of 11/17/2015 regarding Fwd: New hire 面談 | UMCDOJ-00123179 |
| P0647T | | | Translation of Email Thread of 11/17/2015 regarding Fwd: New hire 面談 | UMCDOJ-00123179_HT-00001 |
| P0648 | | | Email Thread of 11/04/2015 regarding Fwd: FILE | UMCDOJ-00123214 |
| | | | Attachment: HR PLAN_20151101.pptx | UMCDOJ-00123215 |
| | | | Attachment: Untitled attachment 17770.htm | UMCDOJ-00123218 |
| | | | Attachment: HR Salary_20151101.xlsx | UMCDOJ-00123219 |
| | | | Attachment: Untitled attachment 17773.htm | UMCDOJ-00123220 |
| P0648T | | | Translation of Email Thread of 11/04/2015 regarding Fwd: FILE | UMCDOJ-00123214_HT-00001 |
| | | | Translation of Attachment: HR PLAN_20151101.pptx | UMCDOJ-00123215_HT-00001 |
| | | | Attachment: Untitled attachment 17770.htm | UMCDOJ-00123218 |
| | | | Attachment: HR Salary_20151101.xlsx | UMCDOJ-00123219 |
| | | | Attachment: Untitled attachment 17773.htm | UMCDOJ-00123220 |
| P0649 | | | Email Thread of 11/25/2015 regarding personal | UMCDOJ-00123639 |
| | | | Attachment: Stephen Chen.pptx | UMCDOJ-00123640 |
| | | | Attachment: 1.xlsx | UMCDOJ-00123645 |
| P0650 | | | Email Thread of 12/09/2015 regarding 年資認定 | UMCDOJ-00124102 |
| P0650T | | | Translation of Email Thread of 12/09/2015 regarding 年資認定 | UMCDOJ-00124102_HT-00001 |
| P0651 | | | Email Thread of 05/27/2016 regarding Re: Project M Report Update | UMCDOJ-00124361 |
| | | | Attachment: Project M EQ Procurement Strategy & Achievement.pptx | UMCDOJ-00124364 |
| P0652 | | | Email Thread of 01/06/2016 regarding 12/16 Strategy meeting minutes | UMCDOJ-00124628 |
| | | | Attachment: Strategy Meeting Minutes AI 12162015 final.docx | UMCDOJ-00124629 |
| P0653 | | | Email Thread of 03/31/2016 regarding Strategy meeting minutes (3/16) | UMCDOJ-00125504 |
| | | | Attachment: Strategy Meeting Minutes AI 03162016 v4.docx | UMCDOJ-00125506 |
| P0653T | | | Translation of Email Thread of 03/31/2016 regarding Strategy meeting minutes (3/16) | UMCDOJ-00125504_HT-00001 |
| | | | Attachment: Strategy Meeting Minutes AI 03162016 v4.docx | UMCDOJ-00125506 |
| P0654 | | | Email Thread of 04/13/2016 regarding Jinhua presenation 4/14 | UMCDOJ-00125747 |
| | | | Attachment: DRAM Product Trend and Partners.pptx | UMCDOJ-00125748 |
| | | | Attachment: 1.xlsx | UMCDOJ-00125763 |
| | | | Attachment: 2.xlsx | UMCDOJ-00125764 |
| P0654T | | | Email Thread of 04/13/2016 regarding Jinhua presenation 4/14 | UMCDOJ-00125747 |
| | | | Translation of Attachment: DRAM Product Trend and Partners.pptx | UMCDOJ-00125748_HT-00001 |
| | | | Attachment: 1.xlsx | UMCDOJ-00125763 |
| | | | Attachment: 2.xlsx | UMCDOJ-00125764 |
| P0655 | | | Email Thread of 05/28/2016 regarding Project M Report Update | UMCDOJ-00126145 |
| P0656 | | | Email Thread of 05/23/2016 regarding Fwd: Fwd: JIn Hua | UMCDOJ-00126208 |
| P0657 | | | Email Thread of 05/25/2016 regarding Re: Resume of Weimin Li | UMCDOJ-00126229 |
| | | | Attachment: 在美华人招募.pptx | UMCDOJ-00126231 |
| P0658 | | | Email Thread of 06/17/2016 regarding Re : M 新廠Clean Room Area 設計 | UMCDOJ-00126530 |
| | | | Attachment: 晉華專案 20160617.pptx | UMCDOJ-00126535 |
| P0658T | | | Translation of Email Thread of 06/17/2016 regarding Re : M 新廠Clean Room Area 設計 | UMCDOJ-00126530_HT-00001 |
| | | | Translation of Attachment: 晉華專案 20160617.pptx | UMCDOJ-00126535_HT-00001 |
| P0659 | | | Email Thread of 07/06/2016 regarding Fw: PDF公司介紹 | UMCDOJ-00127102 |
| P0660 | | | Email Thread of 07/10/2016 regarding visiting Boise | UMCDOJ-00127120 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0661 | | | Email Thread of 07/19/2016 regarding NBD Mission & Focus in Y2016 and 2017 | UMCDOJ-00127367 |
| | | | Attachment: NBD mission & focus_2016&2017.pptx | UMCDOJ-00127368 |
| | | | Attachment: 1.xlsx | UMCDOJ-00127408 |
| | | | Attachment: 2.xlsx | UMCDOJ-00127409 |
| P0662 | | | Email Thread of 08/02/2016 regarding Fw: Boise visit response | UMCDOJ-00127583 |
| | | | Attachment: M Team.pdf | UMCDOJ-00127587 |
| P0663 | | | Email Thread of 09/26/2016 regarding AP Executive Vice President Visit (新增廠商拜訪資料) | UMCDOJ-00128541 |
| | | | Attachment: AP Corning visit 20161003.pptx | UMCDOJ-00128543 |
| | | | Attachment: picture1.gif | UMCDOJ-00128550 |
| P0663T | | | Translation of Email Thread of 09/26/2016 regarding AP Executive Vice President Visit (新增廠商拜訪資料) | UMCDOJ-00128541_HT-00001 |
| | | | Translation of Attachment: AP Corning visit 20161003.pptx | UMCDOJ-00128543_HT-00001 |
| | | | Attachment: picture1.gif | UMCDOJ-00128550 |
| P0664 | | | Email Thread of 10/28/2016 regarding Fw: M project 設計週會紀要 1026 | UMCDOJ-00129020 |
| | | | Attachment: M project 設計週會紀要 1026.ppt | UMCDOJ-00129021 |
| P0664T | | | Translation of Email Thread of 10/28/2016 regarding Fw: M project 設計週會紀要 1026 | UMCDOJ-00129020_HT-00001 |
| | | | Translation of Attachment: M project 設計週會紀要 1026.ppt | UMCDOJ-00129021_HT-00001 |
| P0665 | | | Email Thread of 01/18/2017 regarding Re: Fw: 转发：Bulk Gas final Price Analysis_011317.pptx | UMCDOJ-00130299 |
| | | | Attachment: Bulk Gas final Price Analysis_011317.pptx | UMCDOJ-00130303 |
| | | | Attachment: Bulk Gas final Price Analysis_011317.jpg | UMCDOJ-00130305 |
| | | | Attachment: picture1.jpeg | UMCDOJ-00130306 |
| | | | Attachment: picture2.gif | UMCDOJ-00130307 |
| P0665T | | | Translation of Email Thread of 01/18/2017 regarding Re: Fw: 转发：Bulk Gas final Price Analysis_011317.pptx | UMCDOJ-00130299_HT-00001 |
| | | | Attachment: Bulk Gas final Price Analysis_011317.pptx | UMCDOJ-00130303 |
| | | | Attachment: Bulk Gas final Price Analysis_011317.jpg | UMCDOJ-00130305 |
| | | | Attachment: picture1.jpeg | UMCDOJ-00130306 |
| | | | Attachment: picture2.gif | UMCDOJ-00130307 |
| P0666 | | | Email Thread of 02/03/2017 regarding micron analysts day ppt | UMCDOJ-00130456 |
| | | | Attachment: Micron Analyst Conference 2017.pdf | UMCDOJ-00130457 |
| P0667 | | | Email Thread of 06/14/2016 regarding NBD Off-Site Workshop | UMCDOJ-00131006 |
| | | | Attachment: Offsite workshop_20160622.pptx | UMCDOJ-00131008 |
| | | | Attachment: picture1.jpeg | UMCDOJ-00131017 |
| P0667T | | | Translation of Email Thread of 06/14/2016 regarding NBD Off-Site Workshop | UMCDOJ-00131006_HT-00001 |
| | | | Translation of Attachment: Offsite workshop_20160622.pptx | UMCDOJ-00131008_HT-00001 |
| | | | Attachment: picture1.jpeg | UMCDOJ-00131017 |
| P0668 | | | Email Thread of 03/02/2017 regarding Re: Fw: CEO Weekly meeting | UMCDOJ-00132138 |
| | | | Attachment: Project-M Progress Report_20170309_v2.pptx | UMCDOJ-00132141 |
| | | | Attachment: 1.xlsx | UMCDOJ-00132178 |
| | | | Attachment: 2.xls | UMCDOJ-00132179 |
| P0669 | | | Email Thread of 03/15/2017 regarding 2016 Workshop summary | UMCDOJ-00132517 |
| | | | Attachment: NBD mission & focus_2016&2017.pptx | UMCDOJ-00132518 |
| | | | Attachment: 1.xlsx | UMCDOJ-00132558 |
| | | | Attachment: 2.xlsx | UMCDOJ-00132559 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0670 | | | Email Thread of 06/01/2017 regarding 发改、工信关于资金申请重要文件 | UMCDOJ-00135029 |
| | | | Attachment: doc15168420170601170101.pdf | UMCDOJ-00135031 |
| | | | Attachment: gb18030;name | UMCDOJ-00135036 |
| P0670T | | | Translation of Email Thread of 06/01/2017 regarding 发改、工信关于资金申请重要文件 | UMCDOJ-00135029_HT-00001 |
| | | | Translation of Attachment: doc15168420170601170101.pdf | UMCDOJ-00135031_HT-00001 |
| | | | Translation of Attachment: gb18030;name | UMCDOJ-00135036_HT-00001 |
| P0671 | | | Email Thread of 06/12/2017 regarding 晋华项目技术研发进展报告170612.docx | UMCDOJ-00135281 |
| | | | Attachment: 晋华项目技术研发进展报告170612.docx | UMCDOJ-00135282 |
| P0671T | | | Translation of Email Thread of 06/12/2017 regarding 晋华项目技术研发进展报告170612.docx | UMCDOJ-00135281_HT-00001 |
| | | | Translation of Attachment: 晋华项目技术研发进展报告170612.docx | UMCDOJ-00135282_HT-00001 |
| P0672 | | | Email Thread of 07/25/2017 regarding Re: Fw: <To Michelle>Re: UMI monthly 7/18 AI | UMCDOJ-00136747 |
| | | | Attachment: Memorandum of Understanding- UMI F32s.docx | UMCDOJ-00136754 |
| | | | Attachment: picture1.gif | UMCDOJ-00136756 |
| P0673 | | | Email Thread of 10/11/2017 regarding Report for MT Weekly meeting (10/12) | UMCDOJ-00139906 |
| | | | Attachment: Project-M Progress Report_201710_v1_sfupdate.pptx | UMCDOJ-00139907 |
| P0674 | | | Email Thread of 10/31/2017 regarding Re: Cell layout differences between DRAM companies | UMCDOJ-00140954 |
| | | | Attachment: picture1.gif | UMCDOJ-00140957 |
| P0674T | | | Email Thread of 10/31/2017 regarding Re: Cell layout differences between DRAM companies | UMCDOJ-00140954 |
| | | | Translation of Attachment: picture1.gif | UMCDOJ-00140957_HT-00001 |
| P0675 | | | Email Thread of 11/14/2017 regarding Revised DRAM Q&A | UMCDOJ-00141662 |
| | | | Attachment: DRAM Project Q&A v5.pptx | UMCDOJ-00141663 |
| P0675T | | | Translation of Email Thread of 11/14/2017 regarding Revised DRAM Q&A | UMCDOJ-00141662_HT-00001 |
| | | | Translation of Attachment: DRAM Project Q&A v5.pptx | UMCDOJ-00141663_HT-00001 |
| P0676 | | | Email Thread of 12/21/2017 regarding Re: Fw: F32 & F32s development status update | UMCDOJ-00143502 |
| | | | Attachment: F32&F32s development status update-20171221.pptx | UMCDOJ-00143504 |
| | | | Attachment: 1.xlsx | UMCDOJ-00143512 |
| P0676T | | | Email Thread of 12/21/2017 regarding Re: Fw: F32 & F32s development status update | UMCDOJ-00143502 |
| | | | Translation of Attachment: F32&F32s development status update-20171221.pptx | UMCDOJ-00143504_HT-00001 |
| | | | Attachment: 1.xlsx | UMCDOJ-00143512 |
| P0677 | | | Email Thread of 05/02/2018 regarding Update: Word 版 for DRAM process technology development | UMCDOJ-00149375 |
| | | | Attachment: 聯電_晋華共同研發內存技術之進展_繁體.docx | UMCDOJ-00149376 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0677T | | | Translation of Email Thread of 05/02/2018 regarding Update: Word 版 for DRAM process technology development | UMCDOJ-00149375_HT-00001 |
| | | | Translation of Attachment: 聯電_晉華共同研發內存技術之進展_繁體.docx | UMCDOJ-00149376_HT-00001 |
| P0678 | | | Email Thread of 06/04/2018 regarding Material for 基金公司拜訪 | UMCDOJ-00150950 |
| | | | Attachment: M project introduction_06042018.pptx | UMCDOJ-00150951 |
| | | | Attachment: 1.xlsx | UMCDOJ-00150968 |
| | | | Attachment: 2.xlsx | UMCDOJ-00150969 |
| P0678T | | | Translation of Email Thread of 06/04/2018 regarding Material for 基金公司拜訪 | UMCDOJ-00150950_HT-00001 |
| | | | Translation of Attachment: M project introduction_06042018.pptx | UMCDOJ-00150951_HT-00001 |
| | | | Attachment: 1.xlsx | UMCDOJ-00150968 |
| | | | Attachment: 2.xlsx | UMCDOJ-00150969 |
| P0679 | | | Email Thread of 07/18/2018 regarding Re: Materials for customer visit (Taipei, 7/27) | UMCDOJ-00152554 |
| | | | Attachment: M project introduction_07272018.pptx | UMCDOJ-00152556 |
| | | | Attachment: 1.xlsx | UMCDOJ-00152573 |
| P0680 | | | Email Thread of 07/19/2018 regarding Update --- Re: Materials for customer visit (Taipei, 7/27) | UMCDOJ-00152652 |
| | | | Attachment: DRAM PM1研發進度 UMC_201807_40min_v2_簡.pptx | UMCDOJ-00152654 |
| | | | Attachment: 1.xlsx | UMCDOJ-00152747 |
| | | | Attachment: M project introduction_07272018.pptx | UMCDOJ-00152748 |
| | | | Attachment: 1.xlsx | UMCDOJ-00152765 |
| P0681 | | | Email Thread of 07/24/2018 regarding Re: Update --- Re: Materials for customer visit (Taipei, 7/27) | UMCDOJ-00152862 |
| | | | Attachment: DRAM PM1研發進度 UMC_201807_40min_v3_簡.pptx | UMCDOJ-00152865 |
| | | | Attachment: 1.xlsx | UMCDOJ-00152986 |
| | | | Attachment: 2.xlsx | UMCDOJ-00152987 |
| | | | Attachment: 3.xlsx | UMCDOJ-00152988 |
| | | | Attachment: M project introduction_07272018 (Version 2).pptx | UMCDOJ-00152989 |
| | | | Attachment: 1.xlsx | UMCDOJ-00153005 |
| P0681T | | | Translation of Email Thread of 07/24/2018 regarding Re: Update --- Re: Materials for customer visit (Taipei, 7/27) | UMCDOJ-00152862_HT-00001 |
| | | | Translation of Attachment: DRAM PM1研發進度 UMC_201807_40min_v3_簡.pptx | UMCDOJ-00152865_HT-00001 |
| | | | Translation of Attachment: 1.xlsx | UMCDOJ-00152986_HT-00001 |
| | | | Translation of Attachment: 2.xlsx | UMCDOJ-00152987_HT-00001 |
| | | | Translation of Attachment: 3.xlsx | UMCDOJ-00152988_HT-00001 |
| | | | Translation of Attachment: M project introduction_07272018 (Version 2).pptx | UMCDOJ-00152989_HT-00001 |
| | | | Translation of Attachment: 1.xlsx | UMCDOJ-00153005_HT-00001 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0682 | | | Email Thread of 10/12/2018 regarding Meeting minutes of SA1-B revision review | UMCDOJ-00154950 |
| | | | Attachment: F32 Device S2S check_Dev13_20181011.pptx | UMCDOJ-00154952 |
| | | | Attachment: F32 SA SWD eFuse for SA1 181011.pptx | UMCDOJ-00154977 |
| | | | Attachment: DDR3 reverse engineering analysis_20181009.pptx | UMCDOJ-00154990 |
| | | | Attachment: SA1 FT_Syetem evaluation schedule_20181011.pptx | UMCDOJ-00155002 |
| P0683 | | | Email Thread of 10/15/2018 regarding [Notice] Employment Termination Application (IDL): Stephen K Chen(陳正坤) * Estimated Resignation Date.: 2018/10/15 * NBD_H/NBD_H | UMCDOJ-00155046 |
| P0684 | | | Email Thread of 05/09/2016 regarding Re: 留才金執行方案 | UMCDOJ-00155210 |
| P0684T | | | Translation of Email Thread of 05/09/2016 regarding Re: 留才金執行方案 | UMCDOJ-00155210_HT-00001 |
| P0685 | | | Translation of Email Thread of 05/11/2016 regarding Re: Fw: 20160505晋华公司第一届第三次董事会会议纪要(征求意见稿) | UMCDOJ-00155242_HT-00001 |
| | | | Translation of Attachment: 20160505晋华公司第一届第三次董事会会议纪要(征求意见稿).docx | UMCDOJ-00155245_HT-00001 |
| P0685T | | | Translation of Email Thread of 05/11/2016 regarding Re: Fw: 20160505晋华公司第一届第三次董事会会议纪要(征求意见稿) | UMCDOJ-00155242_HT-00001 |
| | | | Translation of Attachment: 20160505晋华公司第一届第三次董事会会议纪要(征求意见稿).docx | UMCDOJ-00155245_HT-00001 |
| P0686 | | | Email Thread of 05/12/2016 regarding JH logo & recruiting website | UMCDOJ-00155273 |
| P0686T | | | Translation of Email Thread of 05/12/2016 regarding JH logo & recruiting website | UMCDOJ-00155273_HT-00001 |
| P0687 | | | Email Thread of 06/02/2016 regarding Fw: About :请补充可研报告P38 产品技术指标（第五章） | UMCDOJ-00155324 |
| | | | Attachment: 產品設計_06022016.docx | UMCDOJ-00155327 |
| P0687T | | | Translation of Email Thread of 06/02/2016 regarding Fw: About :请补充可研报告P38 产品技术指标（第五章） | UMCDOJ-00155324_HT-00001 |
| | | | Translation of Attachment: 產品設計_06022016.docx | UMCDOJ-00155327_HT-00001 |
| P0688 | | | Email Thread of 05/25/2016 regarding Re: Materials update for "晋江領導5/25-28到台参訪行程初步規劃" | UMCDOJ-00155329 |
| | | | Attachment: 晋江訪問報告_研發與人才規劃_052516.pptx | UMCDOJ-00155335 |
| P0688T | | | Translation of Email Thread of 05/25/2016 regarding Re: Materials update for "晋江領導5/25-28到台参訪行程初步規劃" | UMCDOJ-00155329_HT-00001 |
| | | | Translation of Attachment: 晋江訪問報告_研發與人才規劃_052516.pptx | UMCDOJ-00155335_HT-00001 |
| P0689 | | | Email Thread of 05/25/2016 regarding Re: Resume of Weimin Li | UMCDOJ-00155357 |
| | | | Attachment: Weimin Li-CV 2016.pdf | UMCDOJ-00155359 |
| P0690 | | | Email Thread of 05/25/2016 regarding Re: Resume of Weimin Li | UMCDOJ-00155372 |
| | | | Attachment: 在美华人招募.pptx - See UMC Translated version at P1258 | UMCDOJ-00155374 |
| P0691 | | | Email Thread of 06/13/2016 regarding Re: Fw: 晉華動土儀式相關行程及預邀請名單 | UMCDOJ-00155423 |
| | | | Attachment: 來賓名單_____20160611.xls | UMCDOJ-00155430 |
| P0691T | | | Translation of Email Thread of 06/13/2016 regarding Re: Fw: 晉華動土儀式相關行程及預邀請名單 | UMCDOJ-00155423_HT-00001 |
| | | | Translation of Attachment: 來賓名單_____20160611.xls | UMCDOJ-00155430_HT-00001 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0692 | | | Email Thread of 06/13/2016 regarding Re: Fw: 晉華動土儀式相關行程及預邀請名單 | UMCDOJ-00155433 |
| | | | Attachment: 晋華開工儀式活動.docx | UMCDOJ-00155440 |
| | | | Attachment: 來賓名單　　　20160611.xls | UMCDOJ-00155443 |
| P0692T | | | Translation of Email Thread of 06/13/2016 regarding Re: Fw: 晉華動土儀式相關行程及預邀請名單 | UMCDOJ-00155433_HT-00001 |
| | | | Translation of Attachment: 晋華開工儀式活動.docx | UMCDOJ-00155440_HT-00001 |
| | | | Attachment: 來賓名單　　　20160611.xls | UMCDOJ-00155443 |
| P0693 | | | Email Thread of 06/13/2016 regarding Off-site workshop行前說明 | UMCDOJ-00155447 |
| | | | Attachment: Offsite workshop_20160613.pptx | UMCDOJ-00155448 |
| | | | Attachment: 10000合菜(新).doc | UMCDOJ-00155456 |
| P0693T | | | Translation of Email Thread of 06/13/2016 regarding Off-site workshop行前說明 | UMCDOJ-00155447_HT-00001 |
| | | | Translation of Attachment: Offsite workshop_20160613.pptx | UMCDOJ-00155448_HT-00001 |
| | | | Attachment: 10000合菜(新).doc | UMCDOJ-00155456 |
| P0694 | | | Email Thread of 06/14/2016 regarding Fw: update: [Document Update] General-Purpose Report: "晉華" 泉州廠 動土典禮 觀禮廠商 統計 | UMCDOJ-00155465 |
| | | | Attachment: 晉華動土典禮觀禮廠商-UMC0614 v1.xlsx | UMCDOJ-00155468 |
| | | | Attachment: 晉華動土典禮觀禮廠商-UMC0614 v1.xlsx | UMCDOJ-00155469 |
| P0694T | | | Translation of Email Thread of 06/14/2016 regarding Fw: update: [Document Update] General-Purpose Report: "晉華" 泉州廠 動土典禮 觀禮廠商 統計 | UMCDOJ-00155465_HT-00001 |
| | | | Translation of Attachment: 晉華動土典禮觀禮廠商-UMC0614 v1.xlsx | UMCDOJ-00155468_HT-00001 |
| | | | Translation of Attachment: 晉華動土典禮觀禮廠商-UMC0614 v1.xlsx | UMCDOJ-00155469_HT-00001 |
| P0695 | | | Email Thread of 06/17/2016 regarding opening material for off-site workshop | UMCDOJ-00155500 |
| | | | Attachment: Opening.pptx | UMCDOJ-00155501 |
| | | | Attachment: 1.xlsx | UMCDOJ-00155513 |
| | | | Attachment: 2.xlsx | UMCDOJ-00155514 |
| P0695T | | | Email Thread of 06/17/2016 regarding opening material for off-site workshop | UMCDOJ-00155500 |
| | | | Translation of Attachment: Opening.pptx | UMCDOJ-00155501_HT-00001 |
| | | | Attachment: 1.xlsx | UMCDOJ-00155513 |
| | | | Attachment: 2.xlsx | UMCDOJ-00155514 |
| P0696 | | | Email Thread of 08/19/2016 regarding Fw: CASPA: Jinhua's promotion proposal. | UMCDOJ-00155529 |
| P0697 | | | Email Thread of 08/22/2016 regarding Re: 薪資建議 | UMCDOJ-00155556 |
| P0697T | | | Translation of Email Thread of 08/22/2016 regarding Re: 薪資建議 | UMCDOJ-00155556_HT-00001 |
| P0698 | | | Email Thread of 06/27/2016 regarding Fw: 转发：some information of Jinhua updata | UMCDOJ-00155562 |
| P0698T | | | Translation of Email Thread of 06/27/2016 regarding Fw: 转发：some information of Jinhua updata | UMCDOJ-00155562_HT-00001 |
| P0699 | | | Email Thread of 06/28/2016 regarding Fw: 答复:動土典禮流程 | UMCDOJ-00155634 |
| | | | Attachment: 晋江活动出席名单20160622（最终定稿）.xlsx | UMCDOJ-00155636 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0699T | | | Translation of Email Thread of 06/28/2016 regarding Fw: 答复: 動土典禮流程 | UMCDOJ-00155634_HT-00001 |
| | | | Translation of Attachment: 晋江活动出席名单20160622（最终定稿）.xlsx | UMCDOJ-00155636_HT-00001 |
| P0700 | | | Email Thread of 06/29/2016 regarding Re: Fw: 答复: 動土典禮流程 | UMCDOJ-00155637 |
| | | | Attachment: 晋江活动出席名单20160622（最终定稿）.xlsx | UMCDOJ-00155638 |
| P0700T | | | Translation of Email Thread of 06/29/2016 regarding Re: Fw: 答复: 動土典禮流程 | UMCDOJ-00155637_HT-00001 |
| | | | Translation of Attachment: 晋江活动出席名单20160622（最终定稿）.xlsx | UMCDOJ-00155638_HT-00001 |
| P0701 | | | Email Thread of 08/31/2016 regarding 晉華組織圖_08292016更新 | UMCDOJ-00155682 |
| | | | Attachment: 晉華組織和主管_08292016.pptx | UMCDOJ-00155683 |
| P0701T | | | Translation of Email Thread of 08/31/2016 regarding 晉華組織圖_08292016更新 | UMCDOJ-00155682_HT-00001 |
| | | | Translation of Attachment: 晉華組織和主管_08292016.pptx | UMCDOJ-00155683_HT-00001 |
| P0702 | | | Email Thread of 04/11/2016 regarding Re: One Candidate (Device also Integ. member) 4/11 | UMCDOJ-00156181 |
| P0703 | | | Email Thread of 05/24/2016 regarding Fw: 三團更新行程 | UMCDOJ-00156289 |
| | | | Attachment: schedule_as of 0523.xlsx | UMCDOJ-00156291 |
| P0703T | | | Translation of Email Thread of 05/24/2016 regarding Fw: 三團更新行程 | UMCDOJ-00156289_HT-00001 |
| | | | Translation of Attachment: schedule_as of 0523.xlsx | UMCDOJ-00156291_HT-00001 |
| P0704 | | | Email Thread of 07/19/2016 regarding NBD Mission & Focus in Y2016 and 2017 | UMCDOJ-00156424 |
| | | | Attachment: NBD mission & focus_2016&2017.pptx | UMCDOJ-00156425 |
| | | | Attachment: 1.xlsx | UMCDOJ-00156465 |
| | | | Attachment: 2.xlsx | UMCDOJ-00156466 |
| P0705 | | | Email Thread of 05/24/2016 regarding Re: BM company bit-size data | UMCDOJ-00156807 |
| | | | Attachment: picture1.gif | UMCDOJ-00156808 |
| P0706 | | | Email Thread of 06/20/2016 regarding Confirmed: NBD off-site workshop (Jun 24 AM 09:00 ZE8 in 雲林縣古坑鄉華山村松林路54之5號) | UMCDOJ-00156843 |
| | | | Attachment: Offsite workshop_20160620.pptx | UMCDOJ-00156845 |
| | | | Attachment: picture1.jpeg | UMCDOJ-00156855 |
| P0706T | | | Translation of Email Thread of 06/20/2016 regarding Confirmed: NBD off-site workshop (Jun 24 AM 09:00 ZE8 in 雲林縣古坑鄉華山村松林路54之5號) | UMCDOJ-00156843_HT-00001 |
| | | | Translation of Attachment: Offsite workshop_20160620.pptx | UMCDOJ-00156845_HT-00001 |
| | | | Attachment: picture1.jpeg | UMCDOJ-00156855 |
| P0707 | | | Email Thread of 09/16/2015 regarding Presentation Material | UMCDOJ-00156932 |
| | | | Attachment: Presentation 20150917 FJ A.pptx | UMCDOJ-00156933 |
| | | | Attachment: Presentation 20150917 FJ B.pptx | UMCDOJ-00156967 |
| | | | Attachment: Presentation 20150917 FJ C.pptx | UMCDOJ-00156976 |
| | | | Attachment: 1.xlsx | UMCDOJ-00156996 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0707T | | | Translation of Email Thread of 09/16/2015 regarding Presentation Material | UMCDOJ-00156932_HT-00001 |
| | | | Translation of Attachment: Presentation 20150917 FJ A.pptx | UMCDOJ-00156933_HT-00001 |
| | | | Translation of Attachment: Presentation 20150917 FJ B.pptx | UMCDOJ-00156967_HT-00001 |
| | | | Translation of Attachment: Presentation 20150917 FJ C.pptx | UMCDOJ-00156976_HT-00001 |
| | | | Attachment: 1.xlsx | UMCDOJ-00156996 |
| P0708 | | | Email Thread of 10/07/2015 regarding topics for dinner discussion. | UMCDOJ-00157548 |
| P0709 | | | Email Thread of 10/12/2015 regarding 報告材料 (resend) | UMCDOJ-00157638 |
| | | | Attachment: 福州Discussion_20151013.pptx | UMCDOJ-00157639 |
| P0709T | | | Translation of Email Thread of 10/12/2015 regarding 報告材料 (resend) | UMCDOJ-00157638_HT-00001 |
| | | | Translation of Attachment: 福州Discussion_20151013.pptx | UMCDOJ-00157639_HT-00001 |
| P0710 | | | Email Thread of 10/26/2015 regarding Re: Milestone & $$ | UMCDOJ-00157908 |
| | | | Attachment: RD Milestone $$.xlsx | UMCDOJ-00157910 |
| | | | Attachment: picture1.gif | UMCDOJ-00157911 |
| P0710T | | | Email Thread of 10/26/2015 regarding Re: Milestone & $$ | UMCDOJ-00157908 |
| | | | Translation of Attachment: RD Milestone $$.xlsx | UMCDOJ-00157910_HT-00001 |
| | | | Attachment: picture1.gif | UMCDOJ-00157911 |
| P0711 | | | Email Thread of 11/06/2015 regarding 11/5 電話會議整理與建議 (附費用估算) | UMCDOJ-00158233 |
| P0711T | | | Translation of Email Thread of 11/06/2015 regarding 11/5 電話會議整理與建議 (附費用估算) | UMCDOJ-00158233_HT-00001 |
| P0712 | | | Email Thread of 11/06/2015 regarding Re: Milestone & $$ | UMCDOJ-00158236 |
| | | | Attachment: picture1.gif | UMCDOJ-00158237 |
| | | | Attachment: picture2.gif | UMCDOJ-00158238 |
| P0713 | | | Email Thread of 11/06/2015 regarding Fw: 11/5 電話會議整理與建議 (附費用估算) | UMCDOJ-00158263 |
| | | | Attachment: picture1.gif | UMCDOJ-00158266 |
| P0713T | | | Translation of Email Thread of 11/06/2015 regarding Fw: 11/5 電話會議整理與建議 (附費用估算) | UMCDOJ-00158263_HT-00001 |
| | | | Translation of Attachment: picture1.gif | UMCDOJ-00158266_HT-00001 |
| P0714 | | | Email Thread of 11/06/2015 regarding Re: 1:1 face to face meeting | UMCDOJ-00158270 |
| P0715 | | | Email Thread of 11/13/2015 regarding Samsung/Hynix/Elpida 1M/2M pitch size comparison(包含 3M & 2M product) | UMCDOJ-00158298 |
| | | | Attachment: picture1.gif | UMCDOJ-00158299 |
| | | | Attachment: picture2.gif | UMCDOJ-00158300 |
| P0715T | | | Translation of Email Thread of 11/13/2015 regarding Samsung/Hynix/Elpida 1M/2M pitch size comparison(包含 3M & 2M product) | UMCDOJ-00158298_HT-00001 |
| | | | Attachment: picture1.gif | UMCDOJ-00158299 |
| | | | Attachment: picture2.gif | UMCDOJ-00158300 |
| P0716 | | | Email Thread of 11/17/2015 regarding New hire 面談 | UMCDOJ-00158330 |
| P0716T | | | Translation of Email Thread of 11/17/2015 regarding New hire 面談 | UMCDOJ-00158330_HT-00001 |
| P0717 | | | Email Thread of 11/17/2015 regarding Fwd: New hire 面談 | UMCDOJ-00158332 |
| P0717T | | | Translation of Email Thread of 11/17/2015 regarding Fwd: New hire 面談 | UMCDOJ-00158332_HT-00001 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0718 | | | Email Thread of 11/17/2015 regarding UMC logic BEOL rule vs. DRAM BEOL rule | UMCDOJ-00158333 |
| | | | Attachment: picture1.gif | UMCDOJ-00158334 |
| P0719 | | | Email Thread of 11/17/2015 regarding Re: UMC logic BEOL rule vs. DRAM BEOL rule | UMCDOJ-00158335 |
| | | | Attachment: picture1.gif | UMCDOJ-00158336 |
| | | | Attachment: picture2.gif | UMCDOJ-00158337 |
| P0720 | | | Email Thread of 11/17/2015 regarding DRAM BEOL flow | UMCDOJ-00158338 |
| | | | Attachment: BEOL flow-benchmark S company.xlsx | UMCDOJ-00158339 |
| P0721 | | | Email Thread of 11/17/2015 regarding Re: DRAM BEOL flow | UMCDOJ-00158340 |
| P0722 | | | Email Thread of 11/18/2015 regarding NB規格&報價 for ProjectX的新進同仁 | UMCDOJ-00158341 |
| | | | Attachment: Asus PU401L筆電報價單-20151028.xls | UMCDOJ-00158342 |
| | | | Attachment: picture1.gif | UMCDOJ-00158343 |
| P0722T | | | Translation of Email Thread of 11/18/2015 regarding NB規格&報價 for ProjectX的新進同仁 | UMCDOJ-00158341_HT-00001 |
| | | | Translation of Attachment: Asus PU401L筆電報價單-20151028.xls | UMCDOJ-00158342_HT-00001 |
| | | | Attachment: picture1.gif | UMCDOJ-00158343 |
| P0723 | | | Email Thread of 11/18/2015 regarding Re: UMC logic BEOL rule vs. DRAM BEOL rule | UMCDOJ-00158344 |
| | | | Attachment: picture1.gif | UMCDOJ-00158346 |
| | | | Attachment: picture2.gif | UMCDOJ-00158347 |
| P0724 | | | Email Thread of 11/18/2015 regarding Fw: NB規格&報價 for ProjectX的新進同仁 | UMCDOJ-00158348 |
| | | | Attachment: Asus PU401L筆電報價單-20151028.xls | UMCDOJ-00158349 |
| | | | Attachment: picture1.gif | UMCDOJ-00158350 |
| P0724T | | | Translation of Email Thread of 11/18/2015 regarding Fw: NB規格&報價 for ProjectX的新進同仁 | UMCDOJ-00158348_HT-00001 |
| | | | Translation of Attachment: Asus PU401L筆電報價單-20151028.xls | UMCDOJ-00158349_HT-00001 |
| | | | Attachment: picture1.gif | UMCDOJ-00158350 |
| P0725 | | | Email Thread of 11/18/2015 regarding Re: UMC logic BEOL rule vs. DRAM BEOL rule | UMCDOJ-00158352 |
| | | | Attachment: picture1.gif | UMCDOJ-00158354 |
| | | | Attachment: picture2.gif | UMCDOJ-00158355 |
| P0726 | | | Email Thread of 11/18/2015 regarding Re: NB規格&報價 for ProjectX的新進同仁 | UMCDOJ-00158360 |
| P0726T | | | Translation of Email Thread of 11/18/2015 regarding Re: NB規格&報價 for ProjectX的新進同仁 | UMCDOJ-00158360_HT-00001 |
| P0727 | | | Email Thread of 11/20/2015 regarding Stephen Chen.pptx | UMCDOJ-00158441 |
| | | | Attachment: Stephen Chen.pptx | UMCDOJ-00158442 |
| | | | Attachment: 1.xlsx | UMCDOJ-00158449 |
| | | | Attachment: Stephen Chen.pptx;x-apple-part-url | UMCDOJ-00158450 |
| | | | Attachment: 1.xlsx | UMCDOJ-00158457 |
| P0728 | | | Email Thread of 11/20/2015 regarding Project | UMCDOJ-00158459 |
| P0729 | | | Email Thread of 11/22/2015 regarding Re: Project | UMCDOJ-00158460 |
| P0730 | | | Email Thread of 11/22/2015 regarding Re: Project | UMCDOJ-00158461 |
| P0731 | | | Email Thread of 11/24/2015 regarding DRAM M1 AL condition(benchmark X company) | UMCDOJ-00158486 |
| | | | Attachment: picture1.gif | UMCDOJ-00158487 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0731T | | | Translation of Email Thread of 11/24/2015 regarding DRAM M1 AL condition(benchmark X company) | UMCDOJ-00158486_HT-00001 |
| | | | Translation of Attachment: picture1.gif | UMCDOJ-00158487_HT-00001 |
| P0732 | | | Email Thread of 11/27/2015 regarding Personal Biography | UMCDOJ-00158546 |
| | | | Attachment: Stephen Chen.pptx | UMCDOJ-00158547 |
| | | | Attachment: 1.xlsx | UMCDOJ-00158552 |
| P0733 | | | Email Thread of 11/27/2015 regarding SVP Chen's Personal Biography | UMCDOJ-00158555 |
| P0734 | | | Email Thread of 12/01/2015 regarding 試算 F28 3*2 new STR, AA HP(half pitch) size | UMCDOJ-00158614 |
| | | | Attachment: picture1.gif | UMCDOJ-00158615 |
| P0734T | | | Translation of Email Thread of 12/01/2015 regarding 試算 F28 3*2 new STR, AA HP(half pitch) size | UMCDOJ-00158614_HT-00001 |
| | | | Translation of Attachment: picture1.gif | UMCDOJ-00158615_HT-00001 |
| P0735 | | | Email Thread of 12/01/2015 regarding Re: 試算 F28 3*2 new STR, AA HP(half pitch) size | UMCDOJ-00158616 |
| | | | Attachment: picture1.gif | UMCDOJ-00158618 |
| P0735T | | | Translation of Email Thread of 12/01/2015 regarding Re: 試算 F28 3*2 new STR, AA HP(half pitch) size | UMCDOJ-00158616_HT-00001 |
| | | | Translation of Attachment: picture1.gif | UMCDOJ-00158618_HT-00001 |
| P0736 | | | Email Thread of 12/01/2015 regarding Re: 試算 F28 3*2 new STR, AA HP(half pitch) size | UMCDOJ-00158622 |
| | | | Attachment: 0.134.gif;x-apple-part-url | UMCDOJ-00158624 |
| P0736T | | | Translation of Email Thread of 12/01/2015 regarding Re: 試算 F28 3*2 new STR, AA HP(half pitch) size | UMCDOJ-00158622_HT-00001 |
| | | | Attachment: 0.134.gif;x-apple-part-url | UMCDOJ-00158624 |
| P0737 | | | Email Thread of 12/04/2015 regarding Process Step Naming | UMCDOJ-00158770 |
| | | | Attachment: UMC step naming.xlsx | UMCDOJ-00158771 |
| P0738 | | | Email Thread of 12/04/2015 regarding Re: Process Step Naming | UMCDOJ-00158772 |
| | | | Attachment: UMC step naming.xlsx | UMCDOJ-00158774 |
| P0738T | | | Email Thread of 12/04/2015 regarding Re: Process Step Naming | UMCDOJ-00158772 |
| | | | Translation of Attachment: UMC step naming.xlsx | UMCDOJ-00158774_HT-00001 |
| P0739 | | | Email Thread of 12/04/2015 regarding Project M disscussion | UMCDOJ-00158780 |
| | | | Attachment: picture1.gif | UMCDOJ-00158782 |
| P0739T | | | Translation of Email Thread of 12/04/2015 regarding Project M disscussion | UMCDOJ-00158780_HT-00001 |
| | | | Attachment: picture1.gif | UMCDOJ-00158782 |
| P0740 | | | Email Thread of 12/04/2015 regarding Re: Process Step Naming | UMCDOJ-00158783 |
| P0741 | | | Email Thread of 12/06/2015 regarding Re: Create process flow for "Project M" | UMCDOJ-00158789 |
| P0741T | | | Translation of Email Thread of 12/06/2015 regarding Re: Create process flow for "Project M" | UMCDOJ-00158789_HT-00001 |
| P0742 | | | Email Thread of 12/06/2015 regarding Meeting room & time ---- Re: Create process flow for "Project M" | UMCDOJ-00158791 |
| | | | Attachment: picture1.gif | UMCDOJ-00158796 |
| P0742T | | | Translation of Email Thread of 12/06/2015 regarding Meeting room & time ---- Re: Create process flow for "Project M" | UMCDOJ-00158791_HT-00001 |
| | | | Attachment: picture1.gif | UMCDOJ-00158796 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0743 | | | Email Thread of 12/07/2015 regarding Invitation: Project M disscussion (Dec 8 AM 09:00 ZE8 in P5-103會議室(@P5-1F)) | UMCDOJ-00158806 |
| | | | Attachment: picture1.gif | UMCDOJ-00158808 |
| P0744 | | | Email Thread of 12/11/2015 regarding [新人試用期滿系統] 何建廷試用期滿考核表請您簽核 | UMCDOJ-00158926 |
| P0744T | | | Translation of Email Thread of 12/11/2015 regarding [新人試用期滿系統] 何建廷試用期滿考核表請您簽核 | UMCDOJ-00158926_HT-00001 |
| P0745 | | | Email Thread of 12/11/2015 regarding [新人試用期滿系統] 李甫哲試用期滿考核表請您簽核 | UMCDOJ-00158927 |
| P0745T | | | Translation of Email Thread of 12/11/2015 regarding [新人試用期滿系統] 李甫哲試用期滿考核表請您簽核 | UMCDOJ-00158927_HT-00001 |
| P0746 | | | Email Thread of 12/15/2015 regarding Re: 風險評估for董事會說明用途 | UMCDOJ-00158987 |
| | | | Attachment: picture1.gif | UMCDOJ-00158988 |
| P0746T | | | Translation of Email Thread of 12/15/2015 regarding Re: 風險評估for董事會說明用途 | UMCDOJ-00158987_HT-00001 |
| | | | Translation of Attachment: picture1.gif | UMCDOJ-00158988_HT-00001 |
| P0747 | | | Email Thread of 12/18/2015 regarding Meet with Project Candidate | UMCDOJ-00159079 |
| P0748 | | | Email Thread of 12/18/2015 regarding Re: Meet with Project Candidate | UMCDOJ-00159082 |
| P0749 | | | Email Thread of 12/22/2015 regarding Project M roadmap discussion | UMCDOJ-00159098 |
| P0750 | | | Email Thread of 12/25/2015 regarding Head count plan( Draft) | UMCDOJ-00159213 |
| | | | Attachment: Head count planning.xlsx | UMCDOJ-00159214 |
| P0751 | | | Email Thread of 01/04/2016 regarding Re: Milestone of Project M | UMCDOJ-00159339 |
| | | | Attachment: Project M Milestone _20160104-neillee.pptx | UMCDOJ-00159342 |
| | | | Attachment: 1.xlsx | UMCDOJ-00159347 |
| P0752 | | | Email Thread of 01/07/2016 regarding Re: A question on 1/11 meeting | UMCDOJ-00159498 |
| P0753 | | | Email Thread of 01/07/2016 regarding Re: Fw: 1/4-1/6拜訪重慶報告 | UMCDOJ-00159502 |
| | | | Attachment: Project M Milestone _20160104-neillee.pptx | UMCDOJ-00159505 |
| | | | Attachment: 1.xlsx | UMCDOJ-00159510 |
| P0753T | | | Translation of Email Thread of 01/07/2016 regarding Re: Fw: 1/4-1/6拜訪重慶報告 | UMCDOJ-00159502_HT-00001 |
| | | | Attachment: Project M Milestone _20160104-neillee.pptx | UMCDOJ-00159505 |
| | | | Translation of Attachment: 1.xlsx | UMCDOJ-00159510_HT-00001 |
| P0754 | | | Email Thread of 01/11/2016 regarding Re: milestone | UMCDOJ-00159539 |
| | | | Attachment: Project M Milestone _20160104-neillee.pptx | UMCDOJ-00159540 |
| | | | Attachment: 1.xlsx | UMCDOJ-00159545 |
| P0755 | | | Email Thread of 01/12/2016 regarding minutes & Actions with UMI | UMCDOJ-00159556 |
| P0756 | | | Email Thread of 01/12/2016 regarding Re: minutes & Actions with UMI | UMCDOJ-00159557 |
| | | | Attachment: picture1.gif | UMCDOJ-00159559 |
| P0757 | | | Email Thread of 01/12/2016 regarding DRAM scale down | UMCDOJ-00159564 |
| P0758 | | | Email Thread of 01/15/2016 regarding Re: Fw: minutes & Actions with UMI | UMCDOJ-00159663 |
| | | | Attachment: picture1.gif | UMCDOJ-00159668 |
| P0759 | | | Email Thread of 01/15/2016 regarding Re: Project M Key Technology Enablers report | UMCDOJ-00159706 |
| P0760 | | | Email Thread of 01/27/2016 regarding Milestone of Project M | UMCDOJ-00159863 |
| | | | Attachment: Project M Milestone 201601.pptx | UMCDOJ-00159864 |
| | | | Attachment: 1.xlsx | UMCDOJ-00159876 |
| P0761 | | | Email Thread of 01/27/2016 regarding Re: Milestone of Project M | UMCDOJ-00159877 |
| | | | Attachment: Project M Milestone 201601.pptx | UMCDOJ-00159879 |
| | | | Attachment: 1.xlsx | UMCDOJ-00159891 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0762 | | | Email Thread of 01/28/2016 regarding Re: Milestone of Project M | UMCDOJ-00159892 |
| | | | Attachment: Project M Milestone 201601.pptx | UMCDOJ-00159894 |
| | | | Attachment: 1.xlsx | UMCDOJ-00159906 |
| P0763 | | | Email Thread of 01/28/2016 regarding Re: Update --- Re: Project M Man power and budget forcast before tool installation | UMCDOJ-00159909 |
| | | | Attachment: picture1.gif | UMCDOJ-00159913 |
| P0764 | | | Email Thread of 02/13/2016 regarding Fwd: MU: Early Impressions From Micron's Investor Meeting | UMCDOJ-00160103 |
| P0764T | | | Translation of Email Thread of 02/13/2016 regarding Fwd: MU: Early Impressions From Micron's Investor Meeting | UMCDOJ-00160103_HT-00001 |
| P0765 | | | Email Thread of 02/17/2016 regarding MTD organization | UMCDOJ-00160125 |
| | | | Attachment: Manpower estimation for Project M_20160216.pptx | UMCDOJ-00160126 |
| P0766 | | | Email Thread of 02/18/2016 regarding Q&A | UMCDOJ-00160131 |
| | | | Attachment: DR合作案Q&A_20160214.docx | UMCDOJ-00160132 |
| | | | Attachment: 1.xlsx | UMCDOJ-00160137 |
| | | | Attachment: 2.xlsx | UMCDOJ-00160138 |
| P0766T | | | Translation of Email Thread of 02/18/2016 regarding Q&A | UMCDOJ-00160131_HT-00001 |
| | | | Translation of Attachment: DR合作案Q&A_20160214.docx | UMCDOJ-00160132_HT-00001 |
| | | | Attachment: 1.xlsx | UMCDOJ-00160137 |
| | | | Attachment: 2.xlsx | UMCDOJ-00160138 |
| P0767 | | | Email Thread of 03/01/2016 regarding Re: Bonus | UMCDOJ-00160445 |
| | | | Attachment: Internal Organization 20160225.pptx | UMCDOJ-00160446 |
| | | | Attachment: picture1.gif | UMCDOJ-00160458 |
| P0767T | | | Translation of Email Thread of 03/01/2016 regarding Re: Bonus | UMCDOJ-00160445_HT-00001 |
| | | | Translation of Attachment: Internal Organization 20160225.pptx | UMCDOJ-00160446_HT-00001 |
| | | | Attachment: picture1.gif | UMCDOJ-00160458 |
| P0768 | | | Email Thread of 03/03/2016 regarding Fw: 转发: 答复: 福建晋华集成电路 存储器生产线项目申请报告（草稿） | UMCDOJ-00160462 |
| | | | Attachment: 福建晋华集成电路 存储器生产线项目申请报告（草稿） 0225V2.doc | UMCDOJ-00160464 |
| | | | Attachment: 1.xls | UMCDOJ-00160590 |
| P0768T | | | Translation of Email Thread of 03/03/2016 regarding Fw: 转发: 答复: 福建晋华集成电路 存储器生产线项目申请报告（草稿） | UMCDOJ-00160462_HT-00001 |
| | | | Translation of Attachment: 福建晋华集成电路 存储器生产线项目申请报告（草稿） 0225V2.doc | UMCDOJ-00160464_HT-00001 |
| | | | Attachment: 1.xls | UMCDOJ-00160590 |
| P0769 | | | Email Thread of 03/07/2016 regarding Fw: 11/5 電話會議整理與建議 (附費用估算) | UMCDOJ-00160842 |
| P0769T | | | Translation of Email Thread of 03/07/2016 regarding Fw: 11/5 電話會議整理與建議 (附費用估算) | UMCDOJ-00160842_HT-00001 |
| P0770 | | | Email Thread of 03/07/2016 regarding Fw: Project | UMCDOJ-00160845 |
| P0771 | | | Email Thread of 03/07/2016 regarding Fw: Milestone of Project M | UMCDOJ-00161022 |
| | | | Attachment: Project M Milestone 201601.pptx | UMCDOJ-00161024 |
| | | | Attachment: 1.xlsx | UMCDOJ-00161036 |
| P0772 | | | Email Thread of 03/14/2016 regarding Re: 報告資料 | UMCDOJ-00161236 |
| | | | Attachment: PROJECT-M-7.pptx | UMCDOJ-00161238 |
| | | | Attachment: PROJECT-M-6.pptx | UMCDOJ-00161241 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0772T | | | Translation of Email Thread of 03/14/2016 regarding Re: 報告資料 | UMCDOJ-00161236_HT-00001 |
| | | | Translation of Attachment: PROJECT-M-7.pptx | UMCDOJ-00161238_HT-00001 |
| | | | Attachment: PROJECT-M-6.pptx | UMCDOJ-00161241 |
| P0773 | | | Email Thread of 03/14/2016 regarding Leasing firm conatct | UMCDOJ-00161244 |
| | | | Attachment: 201602_JA Mitsui Leasing _Jolene _.pptx | UMCDOJ-00161245 |
| P0774 | | | Email Thread of 03/15/2016 regarding HR issue for Chairman | UMCDOJ-00161264 |
| | | | Attachment: Interview Q&A_201603.pptx | UMCDOJ-00161265 |
| P0774T | | | Email Thread of 03/15/2016 regarding HR issue for Chairman | UMCDOJ-00161264 |
| | | | Translation of Attachment: Interview Q&A_201603.pptx | UMCDOJ-00161265_HT-00001 |
| P0775 | | | Email Thread of 03/15/2016 regarding Interview Q&A | UMCDOJ-00161283 |
| | | | Attachment: Interview Q&A_20160315.pptx | UMCDOJ-00161284 |
| P0775T | | | Email Thread of 03/15/2016 regarding Interview Q&A | UMCDOJ-00161283 |
| | | | Translation of Attachment: Interview Q&A_20160315.pptx | UMCDOJ-00161284_HT-00001 |
| P0776 | | | Email Thread of 03/17/2016 regarding Meeting Minutes of SVP Weekly 20160316 | UMCDOJ-00161554 |
| | | | Attachment: New Business organization & manpower_201603.xlsx | UMCDOJ-00161555 |
| | | | Attachment: PM weekly_20160317.pptx | UMCDOJ-00161556 |
| | | | Attachment: picture1.gif | UMCDOJ-00161572 |
| P0776T | | | Email Thread of 03/17/2016 regarding Meeting Minutes of SVP Weekly 20160316 | UMCDOJ-00161554 |
| | | | Attachment: New Business organization & manpower_201603.xlsx | UMCDOJ-00161555 |
| | | | Translation of Attachment: PM weekly_20160317.pptx | UMCDOJ-00161556_HT-00001 |
| | | | Attachment: picture1.gif | UMCDOJ-00161572 |
| P0777 | | | Email Thread of 03/17/2016 regarding Fw: personal | UMCDOJ-00161574 |
| | | | Attachment: Stephen Chen.pptx | UMCDOJ-00161575 |
| | | | Attachment: 1.xlsx | UMCDOJ-00161580 |
| P0778 | | | Email Thread of 03/17/2016 regarding Re: Support to project-M | UMCDOJ-00161582 |
| P0779 | | | Email Thread of 03/17/2016 regarding Re: Support to project-M | UMCDOJ-00161585 |
| P0780 | | | Email Thread of 03/17/2016 regarding Re: Support to project-M | UMCDOJ-00161592 |
| P0781 | | | Email Thread of 03/17/2016 regarding Re: Compared "S"/"H"/"M" S/A and SWD 16/03/17 | UMCDOJ-00161595 |
| | | | Attachment: DRAM S,H,M SA SWD 160317.pptx | UMCDOJ-00161597 |
| P0782 | | | Email Thread of 03/23/2016 regarding Re: Tool Inquiring Form of Project-M | UMCDOJ-00161899 |
| | | | Attachment: picture1.gif | UMCDOJ-00161901 |
| P0783 | | | Email Thread of 03/23/2016 regarding Re: Tool Inquiring Form of Project-M | UMCDOJ-00161907 |
| | | | Attachment: picture1.gif | UMCDOJ-00161910 |
| | | | Attachment: picture2.gif | UMCDOJ-00161911 |
| P0784 | | | Email Thread of 03/25/2016 regarding Re: Fwd: Project-M Manpower from ATDc | UMCDOJ-00162016 |
| | | | Attachment: Project-M Manpower from ATD_20160321_v7..xlsx | UMCDOJ-00162018 |
| | | | Attachment: picture1.gif | UMCDOJ-00162019 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0784T | | | Email Thread of 03/25/2016 regarding Re: Fwd: Project-M Manpower from ATDc | UMCDOJ-00162016 |
| | | | Translation of Attachment: Project-M Manpower from ATD_20160321_v7..xlsx | UMCDOJ-00162018_HT-00001 |
| | | | Attachment: picture1.gif | UMCDOJ-00162019 |
| P0785 | | | Email Thread of 03/28/2016 regarding NBD 人力需求状况 | UMCDOJ-00162086 |
| P0785T | | | Translation of Email Thread of 03/28/2016 regarding NBD 人力需求状况 | UMCDOJ-00162086_HT-00001 |
| P0786 | | | Email Thread of 03/30/2016 regarding Re: Air Gap interconnect process could be an industry trend in DRAM/NAND technology, fyi! | UMCDOJ-00162167 |
| P0787 | | | Email Thread of 03/31/2016 regarding Re: Fw: potencial allance | UMCDOJ-00162378 |
| P0788 | | | Email Thread of 03/31/2016 regarding Re: Fw: potencial allance | UMCDOJ-00162384 |
| P0789 | | | Email Thread of 03/31/2016 regarding meeting material | UMCDOJ-00162397 |
| | | | Attachment: 晉華 FOC Bi-weekly 0330.ppt | UMCDOJ-00162398 |
| | | | Attachment: picture1.gif | UMCDOJ-00162407 |
| | | | Attachment: picture2.gif | UMCDOJ-00162408 |
| P0789T | | | Translation of Email Thread of 03/31/2016 regarding meeting material | UMCDOJ-00162397_HT-00001 |
| | | | Attachment: 晉華 FOC Bi-weekly 0330.ppt | UMCDOJ-00162398 |
| | | | Attachment: picture1.gif | UMCDOJ-00162407 |
| | | | Attachment: picture2.gif | UMCDOJ-00162408 |
| P0790 | | | Email Thread of 03/31/2016 regarding Re: potencial allance | UMCDOJ-00162410 |
| | | | Attachment: notesdoclink.gif;x-apple-part-url | UMCDOJ-00162416 |
| P0791 | | | Email Thread of 04/01/2016 regarding Re: meeting material | UMCDOJ-00162419 |
| | | | Attachment: picture1.gif | UMCDOJ-00162421 |
| | | | Attachment: picture2.gif | UMCDOJ-00162422 |
| P0791T | | | Email Thread of 04/01/2016 regarding Re: meeting material | UMCDOJ-00162419 |
| | | | Translation of Attachment: picture1.gif | UMCDOJ-00162421_HT-00001 |
| | | | Translation of Attachment: picture2.gif | UMCDOJ-00162422_HT-00001 |
| P0792 | | | Email Thread of 04/06/2016 regarding Fw: One Candidate | UMCDOJ-00162472 |
| P0792T | | | Translation of Email Thread of 04/06/2016 regarding Fw: One Candidate | UMCDOJ-00162472_HT-00001 |
| P0793 | | | Email Thread of 05/12/2017 regarding Fw: micron analysts day ppt | UMCDOJ-00163234 |
| | | | Attachment: Micron Analyst Conference 2017.pdf | UMCDOJ-00163235 |
| P0794 | | | Email Thread of 06/06/2017 regarding Fw: 发改、工信关于资金申请重要文件 | UMCDOJ-00163567 |
| | | | Attachment: doc15168420170601170101.pdf | UMCDOJ-00163569 |
| P0794T | | | Translation of Email Thread of 06/06/2017 regarding Fw: 发改、工信关于资金申请重要文件 | UMCDOJ-00163567_HT-00001 |
| | | | Translation of Attachment: doc15168420170601170101.pdf | UMCDOJ-00163569_HT-00001 |
| P0795 | | | Email Thread of 04/07/2016 regarding Re: meeting material | UMCDOJ-00168267 |
| | | | Attachment: picture1.gif | UMCDOJ-00168271 |
| | | | Attachment: picture2.gif | UMCDOJ-00168272 |
| | | | Attachment: picture3.gif | UMCDOJ-00168273 |
| | | | Attachment: picture4.gif | UMCDOJ-00168274 |
| | | | Attachment: picture5.gif | UMCDOJ-00168275 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0795T | | | Translation of Email Thread of 04/07/2016 regarding Re: meeting material | UMCDOJ-00168267_HT-00001 |
| | | | Translation of Attachment: picture1.gif | UMCDOJ-00168271_HT-00001 |
| | | | Translation of Attachment: picture2.gif | UMCDOJ-00168272_HT-00001 |
| | | | Translation of Attachment: picture3.gif | UMCDOJ-00168273_HT-00001 |
| | | | Translation of Attachment: picture4.gif | UMCDOJ-00168274_HT-00001 |
| | | | Translation of Attachment: picture5.gif | UMCDOJ-00168275_HT-00001 |
| P0796 | | | Email Thread of 04/07/2016 regarding Fw: Draft of NBD manpower update | UMCDOJ-00168276 |
| | | | Attachment: NBD manpower update_04082016.pptx | UMCDOJ-00168279 |
| | | | Attachment: PROJECT-M-7_HR plan.pptx | UMCDOJ-00168285 |
| P0796T | | | Email Thread of 04/07/2016 regarding Fw: Draft of NBD manpower update | UMCDOJ-00168276 |
| | | | Translation of Attachment: NBD manpower update_04082016.pptx | UMCDOJ-00168279_HT-00001 |
| | | | Translation of Attachment: PROJECT-M-7_HR plan.pptx | UMCDOJ-00168285_HT-00001 |
| P0797 | | | Email Thread of 04/13/2016 regarding Re: 4/14-16邵玉龍董事長行程 | UMCDOJ-00168384 |
| P0797T | | | Translation of Email Thread of 04/13/2016 regarding Re: 4/14-16邵玉龍董事長行程 | UMCDOJ-00168384_HT-00001 |
| P0798 | | | Email Thread of 04/14/2016 regarding 4/15 會議資料 | UMCDOJ-00168424 |
| | | | Attachment: Meeting 20160415.pptx | UMCDOJ-00168425 |
| P0798T | | | Translation of Email Thread of 04/14/2016 regarding 4/15 會議資料 | UMCDOJ-00168424_HT-00001 |
| | | | Translation of Attachment: Meeting 20160415.pptx | UMCDOJ-00168425_HT-00001 |
| P0799 | | | Email Thread of 04/18/2016 regarding Fw: Resume | UMCDOJ-00168502 |
| | | | Attachment: ____.pdf | UMCDOJ-00168504 |
| P0799T | | | Translation of Email Thread of 04/18/2016 regarding Fw: Resume | UMCDOJ-00168502_HT-00001 |
| | | | Translation of Attachment: ____.pdf | UMCDOJ-00168504_HT-00001 |
| P0800 | | | Email Thread of 04/20/2016 regarding Fwd: NBD外招特定人員：不適用UMC一般內部獎酬，如南科廠區津貼、分紅等 | UMCDOJ-00168589 |
| P0801 | | | Email Thread of 04/22/2016 regarding Re: NBD外招特定人員：不適用UMC一般內部獎酬，如南科廠區津貼、分紅等 | UMCDOJ-00168729 |
| P0801T | | | Translation of Email Thread of 04/22/2016 regarding Re: NBD外招特定人員：不適用UMC一般內部獎酬，如南科廠區津貼、分紅等 | UMCDOJ-00168729_HT-00001 |
| P0802 | | | Email Thread of 04/27/2016 regarding JH RD talent program | UMCDOJ-00168815 |
| | | | Attachment: 研發人員留任計畫_20160427.docx | UMCDOJ-00168818 |
| P0802T | | | Email Thread of 04/27/2016 regarding JH RD talent program | UMCDOJ-00168815 |
| | | | Translation of Attachment: 研發人員留任計畫_20160427.docx | UMCDOJ-00168818_HT-00001 |
| P0803 | | | Email Thread of 04/27/2016 regarding Re: JH RD talent program | UMCDOJ-00168821 |
| P0804 | | | Email Thread of 04/27/2016 regarding Re: JH RD talent program | UMCDOJ-00168833 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0805 | | | Email Thread of 05/03/2016 regarding Fw: Final version for 5/5福州行 | UMCDOJ-00168996 |
| | | | Attachment: 專案團隊介紹_20160503.pptx | UMCDOJ-00168997 |
| | | | Attachment: 附件.xlsx | UMCDOJ-00169004 |
| P0805T | | | Email Thread of 05/03/2016 regarding Fw: Final version for 5/5福州行 | UMCDOJ-00168996 |
| | | | Translation of Attachment: 專案團隊介紹_20160503.pptx | UMCDOJ-00168997_HT-00001 |
| | | | Attachment: 附件.xlsx | UMCDOJ-00169004 |
| P0806 | | | Email Thread of 05/04/2016 regarding Re: 5/5 & 5/6 agenda | UMCDOJ-00169061 |
| P0806T | | | Translation of Email Thread of 05/04/2016 regarding Re: 5/5 & 5/6 agenda | UMCDOJ-00169061_HT-00001 |
| P0807 | | | Email Thread of 05/04/2016 regarding Re: 5/5 & 5/6 agenda | UMCDOJ-00169071 |
| | | | Attachment: JHBoD_20160505.pptx | UMCDOJ-00169073 |
| P0807T | | | Translation of Email Thread of 05/04/2016 regarding Re: 5/5 & 5/6 agenda | UMCDOJ-00169071_HT-00001 |
| | | | Translation of Attachment: JHBoD_20160505.pptx | UMCDOJ-00169073_HT-00001 |
| P0808 | | | Email Thread of 05/19/2016 regarding Re: Project M - Furnace price update | UMCDOJ-00169460 |
| | | | Attachment: Project M - Furnace price update.xlsx | UMCDOJ-00169464 |
| | | | Attachment: picture1.gif | UMCDOJ-00169465 |
| P0809 | | | Email Thread of 05/24/2016 regarding Re: Materials update for "晉江領導5/25-28到台參訪行程初步規劃" | UMCDOJ-00169601 |
| | | | Attachment: DRAM Development Progress_SFTzou_v5_0524.pptx | UMCDOJ-00169607 |
| P0810 | | | Email Thread of 05/25/2016 regarding Fw: 5/27 下午董事會PPT | UMCDOJ-00169643 |
| | | | Attachment: JHBoD_20160527.pptx | UMCDOJ-00169644 |
| P0810T | | | Translation of Email Thread of 05/25/2016 regarding Fw: 5/27 下午董事會PPT | UMCDOJ-00169643_HT-00001 |
| | | | Translation of Attachment: JHBoD_20160527.pptx | UMCDOJ-00169644_HT-00001 |
| P0811 | | | Email Thread of 05/25/2016 regarding Re: 5/26 下午與晉江會談的議題 | UMCDOJ-00169653 |
| P0811T | | | Translation of Email Thread of 05/25/2016 regarding Re: 5/26 下午與晉江會談的議題 | UMCDOJ-00169653_HT-00001 |
| P0812 | | | Email Thread of 05/26/2016 regarding Re: 5/26 下午與晉江會談的議題 | UMCDOJ-00169921 |
| | | | Attachment: JJ_20160526.pptx | UMCDOJ-00169923 |
| P0812T | | | Email Thread of 05/26/2016 regarding Re: 5/26 下午與晉江會談的議題 | UMCDOJ-00169921 |
| | | | Translation of Attachment: JJ_20160526.pptx | UMCDOJ-00169923_HT-00001 |
| P0813 | | | Email Thread of 05/28/2016 regarding Re: Project M Report Update | UMCDOJ-00170063 |
| P0814 | | | Email Thread of 05/28/2016 regarding Re: Project M Report Update | UMCDOJ-00170065 |
| P0815 | | | Email Thread of 06/13/2016 regarding Fw: 晉華Logo提案 | UMCDOJ-00170778 |
| | | | Attachment: 晉華Logo提案_06132016.pptx | UMCDOJ-00170779 |
| P0815T | | | Translation of Email Thread of 06/13/2016 regarding Fw: 晉華Logo提案 | UMCDOJ-00170778_HT-00001 |
| | | | Translation of Attachment: 晉華Logo提案_06132016.pptx | UMCDOJ-00170779_HT-00001 |
| P0816 | | | Email Thread of 06/13/2016 regarding Re: 晉華Logo提案 | UMCDOJ-00170786 |
| P0817 | | | Email Thread of 06/14/2016 regarding update: [Document Update] General-Purpose Report: "晉華" 泉州廠 動土典禮 觀禮廠商 統計 | UMCDOJ-00170807 |
| | | | Attachment: 晉華動土典禮觀禮廠商-UMC0614 v1.xlsx | UMCDOJ-00170810 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0817T | | | Translation of Email Thread of 06/14/2016 regarding update: [Document Update] General-Purpose Report: "晉華" 泉州廠 動土典禮 觀禮廠商統計 | UMCDOJ-00170807_HT-00001 |
| | | | Translation of Attachment: 晉華動土典禮觀禮廠商-UMC0614 v1.xlsx | UMCDOJ-00170810_HT-00001 |
| P0818 | | | Email Thread of 06/23/2016 regarding Re: Visit of 陳正坤資深副總, Jun 28 | UMCDOJ-00171514 |
| P0818T | | | Translation of Email Thread of 06/23/2016 regarding Re: Visit of 陳正坤資深副總, Jun 28 | UMCDOJ-00171514_HT-00001 |
| P0819 | | | Email Thread of 06/27/2016 regarding Fw: 转发：some information of Jinhua updata | UMCDOJ-00171540 |
| P0819T | | | Translation of Email Thread of 06/27/2016 regarding Fw: 转发：some information of Jinhua updata | UMCDOJ-00171540_HT-00001 |
| P0820 | | | Email Thread of 06/29/2016 regarding Re: Fw: 晉華可研報告會議紀錄草稿，請相關人員先過目。有問題或須修正處請再聯絡我。 | UMCDOJ-00171642 |
| P0820T | | | Translation of Email Thread of 06/29/2016 regarding Re: Fw: 晉華可研報告會議紀錄草稿，請相關人員先過目。有問題或須修正處請再聯絡我。 | UMCDOJ-00171642_HT-00001 |
| P0821 | | | Email Thread of 08/02/2016 regarding Fw: Boise visit response | UMCDOJ-00173438 |
| | | | Attachment: M Team.pdf | UMCDOJ-00173442 |
| P0821T | | | Translation of Email Thread of 08/02/2016 regarding Fw: Boise visit response | UMCDOJ-00173438_HT-00001 |
| | | | Attachment: M Team.pdf | UMCDOJ-00173442 |
| P0822 | | | Email Thread of 08/03/2016 regarding Re: Boise case update | UMCDOJ-00173482 |
| P0823 | | | Email Thread of 08/04/2016 regarding Fw: Materials update for "晋江領導5/25-28到台參訪行程初步規劃" | UMCDOJ-00173551 |
| | | | Attachment: DRAM Development Progress_SFTzou_v5_0524.pptx | UMCDOJ-00173557 |
| P0823T | | | Translation of Email Thread of 08/04/2016 regarding Fw: Materials update for "晋江領導5/25-28到台參訪行程初步規劃" | UMCDOJ-00173551_HT-00001 |
| | | | Translation of Attachment: DRAM Development Progress_SFTzou_v5_0524.pptx | UMCDOJ-00173557_HT-00001 |
| P0824 | | | Email Thread of 10/03/2016 regarding Photo candidate 楊忠憲 Resume | UMCDOJ-00176134 |
| | | | Attachment: 楊忠憲履歷.pdf | UMCDOJ-00176135 |
| | | | Attachment: Resume of Jacky Yang.pdf | UMCDOJ-00176139 |
| P0824T | | | Translation of Email Thread of 10/03/2016 regarding Photo candidate 楊忠憲 Resume | UMCDOJ-00176134_HT-00001 |
| | | | Attachment: 楊忠憲履歷.pdf | UMCDOJ-00176135 |
| | | | Attachment: Resume of Jacky Yang.pdf | UMCDOJ-00176139 |
| P0825 | | | Email Thread of 10/21/2016 regarding 转发：接待安排 | UMCDOJ-00176809 |
| | | | Attachment: 接待安排.doc | UMCDOJ-00176813 |
| | | | Attachment: gb18030;name | UMCDOJ-00176815 |
| P0825T | | | Translation of Email Thread of 10/21/2016 regarding 转发：接待安排 | UMCDOJ-00176809_HT-00001 |
| | | | Attachment: 接待安排.doc | UMCDOJ-00176813 |
| | | | Attachment: gb18030;name | UMCDOJ-00176815 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0826 | | | Email Thread of 10/28/2016 regarding 美國宣傳簡報 | UMCDOJ-00177125 |
| | | | Attachment: 认识晋华集成电路_20161013_SVP.pptx | UMCDOJ-00177126 |
| | | | Attachment: 中国半导体产业展望与福建半导体_20161020_Wu.pptx | UMCDOJ-00177136 |
| | | | Attachment: 1.xls | UMCDOJ-00177167 |
| | | | Attachment: 2.xls | UMCDOJ-00177168 |
| | | | Attachment: 3.xls | UMCDOJ-00177169 |
| | | | Attachment: 4.xls | UMCDOJ-00177170 |
| | | | Attachment: 5.xls | UMCDOJ-00177171 |
| | | | Attachment: 6.xls | UMCDOJ-00177172 |
| | | | Attachment: 7.xls | UMCDOJ-00177173 |
| | | | Attachment: 8.xls | UMCDOJ-00177174 |
| P0826T | | | Translation of Email Thread of 10/28/2016 regarding 美國宣傳簡報 | UMCDOJ-00177125_HT-00001 |
| | | | Attachment: 认识晋华集成电路_20161013_SVP.pptx | UMCDOJ-00177126 |
| | | | Translation of Attachment: 中国半导体产业展望与福建半导体_20161020_Wu.pptx | UMCDOJ-00177136_HT-00001 |
| | | | Attachment: 1.xls | UMCDOJ-00177167 |
| | | | Attachment: 2.xls | UMCDOJ-00177168 |
| | | | Attachment: 3.xls | UMCDOJ-00177169 |
| | | | Attachment: 4.xls | UMCDOJ-00177170 |
| | | | Attachment: 5.xls | UMCDOJ-00177171 |
| | | | Attachment: 6.xls | UMCDOJ-00177172 |
| | | | Attachment: 7.xls | UMCDOJ-00177173 |
| | | | Attachment: 8.xls | UMCDOJ-00177174 |
| P0827 | | | Email Thread of 11/21/2016 regarding Weekly status update | UMCDOJ-00178050 |
| P0827T | | | Translation of Email Thread of 11/21/2016 regarding Weekly status update | UMCDOJ-00178050_HT-00001 |
| P0828 | | | Email Thread of 11/27/2016 regarding Weekly status update | UMCDOJ-00178341 |
| P0828T | | | Translation of Email Thread of 11/27/2016 regarding Weekly status update | UMCDOJ-00178341_HT-00001 |
| P0829 | | | Email Thread of 12/02/2016 regarding JHICC start up plan | UMCDOJ-00178870 |
| | | | Attachment: 20161202 start up plan.pptx | UMCDOJ-00178871 |
| P0829T | | | Email Thread of 12/02/2016 regarding JHICC start up plan | UMCDOJ-00178870 |
| | | | Translation of Attachment: 20161202 start up plan.pptx | UMCDOJ-00178871_HT-00001 |
| P0830 | | | Email Thread of 12/04/2016 regarding Weekly status update | UMCDOJ-00178916 |
| P0831 | | | Email Thread of 12/18/2016 regarding WW50 Weekly status update | UMCDOJ-00179350 |
| P0832 | | | Email Thread of 12/22/2016 regarding 環評範圍修改為12萬片相關議題 | UMCDOJ-00179766 |
| P0832T | | | Translation of Email Thread of 12/22/2016 regarding 環評範圍修改為12萬片相關議題 | UMCDOJ-00179766_HT-00001 |
| P0833 | | | Email Thread of 12/26/2016 regarding Fw: 动态随机存储器研发年度报告 (2016.12)-1 | UMCDOJ-00179936 |
| | | | Attachment: 动态随机存储器研发年度报告 (2016.12)-1.pptx | UMCDOJ-00179937 |
| | | | Attachment: 1.xlsx | UMCDOJ-00179970 |
| P0833T | | | Translation of Email Thread of 12/26/2016 regarding Fw: 动态随机存储器研发年度报告 (2016.12)-1 | UMCDOJ-00179936_HT-00001 |
| | | | Translation of Attachment: 动态随机存储器研发年度报告 (2016.12)-1.pptx | UMCDOJ-00179937_HT-00001 |
| | | | Attachment: 1.xlsx | UMCDOJ-00179970 |
| P0834 | | | Email Thread of 03/31/2016 regarding Fw: wafer type of DRAM | UMCDOJ-00180237 |
| | | | Attachment: picture1.gif | UMCDOJ-00180240 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0835 | | | Email Thread of 01/01/2015 regarding Re: Scanner tool sets for 60k wafer-out | UMCDOJ-00186550 |
| | | | Attachment: Scanner estimate for 60k wafer out_ver2.pptx | UMCDOJ-00186552 |
| | | | Attachment: picture1.gif | UMCDOJ-00186553 |
| | | | Attachment: picture2.gif | UMCDOJ-00186554 |
| P0836 | | | Email Thread of 01/25/2016 regarding 有關project m的成員群組設定 | UMCDOJ-00186777 |
| | | | Attachment: picture1.gif | UMCDOJ-00186778 |
| P0836T | | | Translation of Email Thread of 01/25/2016 regarding 有關project m的成員群組設定 | UMCDOJ-00186777_HT-00001 |
| | | | Attachment: picture1.gif | UMCDOJ-00186778 |
| P0837 | | | Email Thread of 02/22/2016 regarding Re: 關於 project M 面試人員 | UMCDOJ-00186791 |
| P0837T | | | Translation of Email Thread of 02/22/2016 regarding Re: project M 面試人員 | UMCDOJ-00186791_HT-00001 |
| P0838 | | | Email Thread of 12/25/2015 regarding Project M information security rules | UMCDOJ-00186976 |
| | | | Attachment: Information Security-Ryan-20151225.pptx | UMCDOJ-00186977 |
| P0838T | | | Translation of Email Thread of 12/25/2015 regarding Project M information security rules | UMCDOJ-00186976_HT-00001 |
| | | | Translation of Attachment: Information Security-Ryan-20151225.pptx | UMCDOJ-00186977_HT-00001 |
| P0839 | | | Email Thread of 12/24/2015 regarding Hynix+SS DRAM STR 示意圖 | UMCDOJ-00186990 |
| | | | Attachment: DRAM STR(Hynix & SS).xlsx | UMCDOJ-00186991 |
| | | | Attachment: picture1.gif | UMCDOJ-00186992 |
| P0840 | | | Email Thread of 12/29/2015 regarding Re: Miletsone (Follow up items of meeting ) | UMCDOJ-00187062 |
| | | | Attachment: Milestone20151228.pptx | UMCDOJ-00187066 |
| | | | Attachment: picture1.gif | UMCDOJ-00187078 |
| | | | Attachment: picture2.gif | UMCDOJ-00187079 |
| P0841 | | | Email Thread of 05/25/2016 regarding sample for ste-by-step review | UMCDOJ-00187422 |
| | | | Attachment: Sample for step-by-step.pptx | UMCDOJ-00187423 |
| P0842 | | | 20180612 4Gb DDR3 Market Brief.pptx | UMCDOJ-00246407 |
| | | | Attachment: 1.xlsx | UMCDOJ-00246415 |
| P0843 | | | PM1 Annual report for JHICC_Dec_2016_v3.pptx | UMCDOJ-00249131 |
| P0843T | | | Translation of PM1 Annual report for JHICC_Dec_2016_v3.pptx | UMCDOJ-00249131_HT-00001 |
| P0844 | | | Email Thread of 02/16/2017 regarding New Device implant BKM Updated | UMCDOJ-00264555 |
| | | | Attachment: F32 TV0 Device Implant BKM_20170215.xlsx | UMCDOJ-00264556 |
| P0845 | | | Email Thread of 05/12/2017 regarding Fw: micron analysts day ppt | UMCDOJ-00273302 |
| | | | Attachment: Micron Analyst Conference 2017.pdf | UMCDOJ-00273303 |
| P0846 | | | Email Thread of 06/27/2017 regarding IT 公告：【 OA 電腦保管人確認通知2017/H1 】 | UMCDOJ-00278440 |
| P0846T | | | Translation of Email Thread of 06/27/2017 regarding IT 公告：【 OA 電腦保管人確認通知2017/H1 】 | UMCDOJ-00278440_HT-00001 |
| P0847 | | | Email Thread of 06/26/2017 regarding IT 公告：【 OA 電腦保管人確認通知2017/H1 】 | UMCDOJ-00278502 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| | | | Email Thread of 08/15/2018 regarding Fw: JHI | UMCDOJ-00311387 |
| | | | Attachment: 優秀人才文件.PNG | UMCDOJ-00311388 |
| | | | Attachment: （246）关于印发晋江市加快培育集成电路全产业链的若干意见的通知.doc | UMCDOJ-00311389 |
| P0848 | | | Attachment: 晋江市人民政府办公室关于印发晋江市集成电路产业优秀人才认定标准（试行）的通知.pdf | UMCDOJ-00311398 |
| | | | Attachment: 晋江市集成电路产业人才优待政策操作程序（晋华公司人才认定、津贴兑现）.doc | UMCDOJ-00311409 |
| | | | Translation of Email Thread of 08/15/2018 regarding Fw: JHI | UMCDOJ-00311387_HT-00001 |
| | | | Translation of Attachment: 優秀人才文件.PNG | UMCDOJ-00311388_HT-00001 |
| | | | Translation of Attachment: （246）关于印发晋江市加快培育集成电路全产业链的若干意见的通知.doc | UMCDOJ-00311389_HT-00001 |
| P0848T | | | Translation of Attachment: 晋江市人民政府办公室关于印发晋江市集成电路产业优秀人才认定标准（试行）的通知.pdf | UMCDOJ-00311398_HT-00001 |
| | | | Translation of Attachment: 晋江市集成电路产业人才优待政策操作程序（晋华公司人才认定、津贴兑现）.doc | UMCDOJ-00311409_HT-00001 |
| P0849 | | | 859_122.png | UMCDOJ-00341609 |
| P0850 | | | 568_DieThickness_73um.png | UMCDOJ-00341759 |
| P0851 | | | 587_M3_Pitch_310nm.png | UMCDOJ-00341774 |
| P0852 | | | 462_general_structure.png | UMCDOJ-00341805 |
| P0853 | | | 465_passivation.png | UMCDOJ-00341810 |
| P0854 | | | 468_PMD_ILD1.png | UMCDOJ-00341815 |
| P0855 | | | 470.png | UMCDOJ-00341817 |
| P0856 | | | 983_contact_pitch_330nm.png | UMCDOJ-00341832 |
| P0857 | | | 917_pmos.png | UMCDOJ-00341870 |
| P0858 | | | 919_wordline_bitline.png | UMCDOJ-00341872 |
| P0859 | | | 229.png | UMCDOJ-00341886 |
| P0860 | | | 228_array_edge.png | UMCDOJ-00341887 |
| P0861 | | | 234.png | UMCDOJ-00341907 |
| P0862 | | | 247.png | UMCDOJ-00341954 |
| P0863 | | | 1251_array_doping.png | UMCDOJ-00341994 |
| P0864 | | | 1260.png | UMCDOJ-00342011 |
| P0865 | | | 489_array_edge.png | UMCDOJ-00342062 |
| P0866 | | | 490_array_edge.png | UMCDOJ-00342069 |
| P0867 | | | 491_array_structure.png | UMCDOJ-00342070 |
| P0868 | | | 802_array_edge.png | UMCDOJ-00342086 |
| P0869 | | | 803_array.png | UMCDOJ-00342092 |
| P0870 | | | 805_general_structure.png | UMCDOJ-00342094 |
| P0871 | | | 806_array.png | UMCDOJ-00342095 |
| P0872 | | | 812_array.png | UMCDOJ-00342116 |
| P0873 | | | 815.png | UMCDOJ-00342123 |
| P0874 | | | 820_memory.png | UMCDOJ-00342140 |
| P0875 | | | 823.png | UMCDOJ-00342146 |
| P0876 | | | 827_array_edge.png | UMCDOJ-00342156 |
| P0877 | | | 833.png | UMCDOJ-00342175 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0878 | | | 886_doping_detail.png | UMCDOJ-00342219 |
| P0879 | | | 823.png | UMCDOJ-00342411 |
| P0880 | | | 478_ILD2.png | UMCDOJ-00342457 |
| P0881 | | | 230.png | UMCDOJ-00342458 |
| P0882 | | | Email Thread of 05/02/2018 regarding Invitation: Dinner Party (May 3 PM 06:20 ZE8 in 晶英酒店 (2F 晶英廳 烤鴨宴)) | UMCDOJ-00352144 |
| | | | Attachment: ecblank.gif | UMCDOJ-00352146 |
| | | | Attachment: pic00896.gif | UMCDOJ-00352147 |
| | | | Attachment: Untitled attachment 00725.htm | UMCDOJ-00352148 |
| | | | Attachment: c153340.ics | UMCDOJ-00352149 |
| P0882T | | | Email Thread of 05/02/2018 regarding Invitation: Dinner Party (May 3 PM 06:20 ZE8 in 晶英酒店 (2F 晶英廳 烤鴨宴)) | UMCDOJ-00352144 |
| | | | Attachment: ecblank.gif | UMCDOJ-00352146 |
| | | | Attachment: pic00896.gif | UMCDOJ-00352147 |
| | | | Attachment: Untitled attachment 00725.htm | UMCDOJ-00352148 |
| | | | Translation of Attachment: c153340.ics | UMCDOJ-00352149_HT-00001 |
| P0883 | | | Email Thread regarding Re: PM3/ JHICC marketing communication meeting (4/26 星期四, PM 1:00`2:00, R104) | UMCDOJ-00361570 |
| | | | Attachment: 20180410_Part number naming.pptx | UMCDOJ-00361572 |
| | | | Attachment: 20180419 Company Profile.pdf | UMCDOJ-00361581 |
| P0884 | | | Email Thread regarding PM3/ JHICC marketing communication meeeting (12/25, PM 2:00`3:00, R104) | UMCDOJ-00361872 |
| | | | Attachment: 中国消费类DRAM市场.pptx | UMCDOJ-00361873 |
| | | | Attachment: 20171219 4Gb DDR4 Market Assessment.pptx | UMCDOJ-00361887 |
| | | | Attachment: 1.xlsx | UMCDOJ-00361894 |
| P0885 | | | Email Thread regarding [ Reschedule ]: PM3/ JHICC marketing communication meeting (12/05,Tuesday, PM 4:00`5:00, R109) | UMCDOJ-00361906 |
| | | | Attachment: T5377s_T5833_T5833J Benchmark.pptx | UMCDOJ-00361907 |
| | | | Attachment: 20171109_PC DRAM Product Mix Analysis_Update_1.pptx | UMCDOJ-00361908 |
| | | | Attachment: 1.xlsx | UMCDOJ-00361923 |
| | | | Attachment: 2.xlsx | UMCDOJ-00361924 |
| P0886 | | | Email Thread regarding PM3/ JHICC marketing communication meeeting (11/30, AM 11:00`12:00, R109) | UMCDOJ-00362002 |
| | | | Attachment: T5377s_T5833_T5833J Benchmark.pptx | UMCDOJ-00362003 |
| | | | Attachment: 20171109_DRAM Product Mix Analysis_Update.pptx | UMCDOJ-00362004 |
| | | | Attachment: 1.xlsx | UMCDOJ-00362017 |
| | | | Attachment: 2.xlsx | UMCDOJ-00362018 |
| P0887 | | | Email Thread of 11/17/2015 regarding DRAM BEOL flow | UMCDOJ-00366278 |
| | | | Attachment: BEOL flow-benchmark S company.xlsx | UMCDOJ-00366279 |
| P0888 | | | Email Thread of 11/18/2015 regarding Re: Fw: NB規格&報價 for ProjectX的新進同仁 | UMCDOJ-00366284 |
| P0888T | | | Translation of Email Thread of 11/18/2015 regarding Re: Fw: NB規格&報價 for ProjectX的新進同仁 | UMCDOJ-00366284_HT-00001 |
| P0889 | | | Email Thread of 11/20/2015 regarding Japan trip | UMCDOJ-00366316 |
| P0889T | | | Translation of Email Thread of 11/20/2015 regarding Japan trip | UMCDOJ-00366316_HT-00001 |
| P0890 | | | Email Thread of 11/25/2015 regarding DRAM node naming vs. Dimension | UMCDOJ-00366415 |
| | | | Attachment: picture1.gif | UMCDOJ-00366416 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0891 | | | Email Thread of 11/25/2015 regarding Re: DRAM node naming vs. Dimension | UMCDOJ-00366417 |
| | | | Attachment: picture1.gif | UMCDOJ-00366418 |
| P0892 | | | Email Thread of 11/27/2015 regarding DRAM project discussion with 鄒世芳 | UMCDOJ-00366445 |
| P0893 | | | Email Thread of 11/27/2015 regarding DRAM project discussion with 鄒世芳 | UMCDOJ-00366446 |
| P0894 | | | Email Thread of 12/04/2015 regarding Process Step Naming | UMCDOJ-00366462 |
| | | | Attachment: UMC step naming.xlsx | UMCDOJ-00366463 |
| P0895 | | | Email Thread of 12/18/2015 regarding Project M discussion | UMCDOJ-00366508 |
| P0896 | | | Email Thread of 12/24/2015 regarding Re: Project M process concept discussion 20151224 | UMCDOJ-00366538 |
| | | | Attachment: Key process development discussion-Project M-20151224.pptx | UMCDOJ-00366540 |
| P0896T | | | Email Thread of 12/24/2015 regarding Re: Project M process concept discussion 20151224 | UMCDOJ-00366538 |
| | | | Translation of Attachment: Key process development discussion-Project M-20151224.pptx | UMCDOJ-00366540_HT-00001 |
| P0897 | | | Email Thread of 12/25/2015 regarding Project M discussion | UMCDOJ-00366557 |
| P0898 | | | Email Thread of 12/28/2015 regarding Re: Miletsone | UMCDOJ-00366563 |
| | | | Attachment: Milestone20151228.pptx | UMCDOJ-00366565 |
| P0898T | | | Email Thread of 12/28/2015 regarding Re: Miletsone | UMCDOJ-00366563 |
| | | | Translation of Attachment: Milestone20151228.pptx | UMCDOJ-00366565_HT-00001 |
| P0899 | | | Email Thread of 01/14/2016 regarding Re: 今天下午不用開會, 明天(1/15)早上9:00要開 (revisit follow-ups during process flow discussion) --- subject only | UMCDOJ-00366614 |
| | | | Attachment: Project M next item follow up report after flow discussion -20160114.pptx | UMCDOJ-00366616 |
| | | | Attachment: 1.xlsx | UMCDOJ-00366620 |
| P0900 | | | Email Thread of 03/25/2016 regarding 通知您貴部門將有新進同仁 王永銘 報到 | UMCDOJ-00367476 |
| P0900T | | | Translation of Email Thread of 03/25/2016 regarding 通知您貴部門將有新進同仁 王永銘 報到 | UMCDOJ-00367476_HT-00001 |
| P0901 | | | Email Thread of 04/18/2016 regarding DRAM technology roadmap | UMCDOJ-00368093 |
| | | | Attachment: DRAM RnD Technology Roadmap-20160218.pptx | UMCDOJ-00368094 |
| | | | Attachment: BitLine STR (Cb reduction) roadmap-jt.pptx | UMCDOJ-00368095 |
| P0902 | | | Email Thread of 04/19/2016 regarding Re: Welcome party on Apr. 20th | UMCDOJ-00368168 |
| | | | Attachment: 何建廷 personal profile-0420.pptx | UMCDOJ-00368170 |
| P0902T | | | Email Thread of 04/19/2016 regarding Re: Welcome party on Apr. 20th | UMCDOJ-00368168 |
| | | | Translation of Attachment: 何建廷 personal profile-0420.pptx | UMCDOJ-00368170_HT-00001 |
| P0903 | | | Email Thread of 05/19/2016 regarding [Dear 鄒sir & 建廷] Crown wet information | UMCDOJ-00368322 |
| P0903T | | | Translation of Email Thread of 05/19/2016 regarding [Dear 鄒sir & 建廷] Crown wet information | UMCDOJ-00368322_HT-00001 |
| P0904 | | | Email Thread of 04/22/2016 regarding RE: Kiyo Series platform | UMCDOJ-00368383 |
| | | | Attachment: DPT comparison.pptx | UMCDOJ-00368386 |
| P0905 | | | Email Thread of 06/23/2016 regarding IT 公告：【 OA 電腦保管人確認通知2016/H1 】 | UMCDOJ-00370167 |
| P0905T | | | Translation of Email Thread of 06/23/2016 regarding IT 公告：【 OA 電腦保管人確認通知2016/H1 】 | UMCDOJ-00370167_HT-00001 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0906 | | | Email Thread of 08/24/2016 regarding DRAM Chip size comparison | UMCDOJ-00372199 |
| | | | Attachment: picture1.gif | UMCDOJ-00372200 |
| P0907 | | | Email Thread of 12/21/2016 regarding IT 公告：【OA 電腦保管人確認通知2016/H2】 | UMCDOJ-00373900 |
| P0907T | | | Translation of Email Thread of 12/21/2016 regarding IT 公告：【OA 電腦保管人確認通知2016/H2】 | UMCDOJ-00373900_HT-00001 |
| P0908 | | | Email Thread of 06/23/2017 regarding IT 公告：【OA 電腦保管人確認通知2017/H1】 | UMCDOJ-00380512 |
| P0908T | | | Translation of Email Thread of 06/23/2017 regarding IT 公告：【OA 電腦保管人確認通知2017/H1】 | UMCDOJ-00380512_HT-00001 |
| P0909 | | | Email Thread regarding Re: DRAM BEOL flow | UMCDOJ-00381614 |
| P0910 | | | Email Thread of 12/21/2018 regarding Fw: 同型號Notebook 外觀照片 | UMCDOJ-00397867 |
| | | | Attachment: IMG_2020.JPG | UMCDOJ-00397868 |
| | | | Attachment: IMG_2018.JPG | UMCDOJ-00397869 |
| | | | Attachment: IMG_2017.JPG | UMCDOJ-00397870 |
| | | | Attachment: IMG_2016.JPG | UMCDOJ-00397871 |
| | | | Attachment: IMG_2022.JPG | UMCDOJ-00397872 |
| P0910T | | | Translation of Email Thread of 12/21/2018 regarding Fw: 同型號Notebook 外觀照片 | UMCDOJ-00397867_HT-00001 |
| | | | Attachment: IMG_2020.JPG | UMCDOJ-00397868 |
| | | | Attachment: IMG_2018.JPG | UMCDOJ-00397869 |
| | | | Attachment: IMG_2017.JPG | UMCDOJ-00397870 |
| | | | Attachment: IMG_2016.JPG | UMCDOJ-00397871 |
| | | | Attachment: IMG_2022.JPG | UMCDOJ-00397872 |
| P0911 | | | Email Thread of 11/15/2016 regarding test-2 | UMCDOJ-00409077 |
| | | | Attachment: Wafer Acceptance Test(WAT)_20120517.ppt | UMCDOJ-00409078 |
| | | | Attachment: Wafer Acceptance Test.ppt | UMCDOJ-00409172 |
| P0912 | | | Email Thread of 05/30/2016 regarding test | UMCDOJ-00410388 |
| | | | Attachment: A271-0657_SPA振りTr.特性New.ppt | UMCDOJ-00410389 |
| | | | Attachment: 1.bmp | UMCDOJ-00410399 |
| | | | Attachment: 1GC酸窒化振り_Tr特性.ppt | UMCDOJ-00410400 |
| | | | Attachment: 1.bmp | UMCDOJ-00410422 |
| P0913 | | | Email Thread of 05/18/2016 regarding weekly report | UMCDOJ-00410566 |
| | | | Attachment: [Imp 深度表] SRIM-Rp_IMP.xls | UMCDOJ-00410567 |
| | | | Attachment: weekly report.xlsx | UMCDOJ-00410568 |
| P0914 | | | Email Thread of 09/23/2016 regarding Test Scheme M comp. | UMCDOJ-00411064 |
| | | | Attachment: picture1.gif | UMCDOJ-00411065 |
| P0915 | | | Email Thread of 08/24/2016 regarding DRAM Chip size comparison | UMCDOJ-00412561 |
| | | | Attachment: picture1.gif | UMCDOJ-00412562 |
| P0916 | | | Email Thread of 05/11/2016 regarding Re: Fw: [to sir] UMI's feedback | UMCDOJ-00413782 |
| | | | Attachment: picture1.gif | UMCDOJ-00413790 |
| | | | Attachment: picture2.gif | UMCDOJ-00413791 |
| | | | Attachment: picture3.gif | UMCDOJ-00413792 |
| | | | Attachment: picture4.gif | UMCDOJ-00413793 |
| P0917 | | | Email Thread of 05/12/2016 regarding Re: Fw: [to sir] UMI's feedback | UMCDOJ-00413919 |
| | | | Attachment: picture1.gif | UMCDOJ-00413930 |
| | | | Attachment: picture2.gif | UMCDOJ-00413931 |
| | | | Attachment: picture3.gif | UMCDOJ-00413932 |
| | | | Attachment: picture4.gif | UMCDOJ-00413933 |
| | | | Attachment: picture5.gif | UMCDOJ-00413934 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0918 | | | Email Thread of 05/12/2016 regarding Re: Fw: [to sir] UMI's feedback | UMCDOJ-00413952 |
| | | | Attachment: picture1.gif | UMCDOJ-00413964 |
| | | | Attachment: picture2.gif | UMCDOJ-00413965 |
| | | | Attachment: picture3.gif | UMCDOJ-00413966 |
| | | | Attachment: picture4.gif | UMCDOJ-00413967 |
| | | | Attachment: picture5.gif | UMCDOJ-00413968 |
| P0919 | | | Email Thread of 05/12/2016 regarding Re: Fw: [to sir] UMI's feedback | UMCDOJ-00413969 |
| P0920 | | | Email Thread of 05/13/2016 regarding Re: Fw: [to sir] UMI's feedback | UMCDOJ-00414003 |
| | | | Attachment: picture1.gif | UMCDOJ-00414017 |
| | | | Attachment: picture2.gif | UMCDOJ-00414018 |
| | | | Attachment: picture3.gif | UMCDOJ-00414019 |
| | | | Attachment: picture4.gif | UMCDOJ-00414020 |
| | | | Attachment: picture5.gif | UMCDOJ-00414021 |
| | | | Attachment: picture6.gif | UMCDOJ-00414022 |
| | | | Attachment: picture7.gif | UMCDOJ-00414023 |
| P0921 | | | Email Thread of 05/17/2016 regarding Re: Fw: [to sir] UMI's feedback | UMCDOJ-00414175 |
| P0922 | | | Email Thread of 05/30/2016 regarding Re: Fw: [to sir] SAN/SNP definition | UMCDOJ-00415598 |
| | | | Attachment: 65ll65lp-m_20160527.xlsx | UMCDOJ-00415613 |
| | | | Attachment: picture1.gif | UMCDOJ-00415614 |
| | | | Attachment: picture2.gif | UMCDOJ-00415615 |
| P0923 | | | Email Thread regarding Re: DRAM material | UMCDOJ-00415928 |
| | | | Attachment: Project M Process Flow @ 0517 2016.pptx | UMCDOJ-00415930 |
| P0924 | | | Project-M Progress Report_201711_v2_sf update.pptx | UMCDOJ-00443490 |
| P0925 | | | Project-M Progress Report_201712_v2.pptx | UMCDOJ-00443520 |
| P0926 | | | AJ88 K59A8 split table_CP lot 20171012_v1.xlsx | UMCDOJ-00450197 |
| P0927 | | | Project M Monthly review status update -neillee 20160302.pptx | UMCDOJ-00480309 |
| P0928 | | | Project M next item follow up report after flow discussion -20160114.xlsx | UMCDOJ-00480324 |
| P0929 | | | NBD mission & focus_2016&2017.pptx | UMCDOJ-00486092 |
| | | | Attachment: 1.xlsx | UMCDOJ-00486132 |
| | | | Attachment: 2.xlsx | UMCDOJ-00486133 |
| P0930 | | | UMC step naming 20151103 -鄒世芳.xlsx | UMCDOJ-00489263 |
| P0931 | | | PM1 Annual report for JHICC_Dec_2016.pptx | UMCDOJ-00489319 |
| P0932 | | | Email Thread of 01/11/2016 regarding Re: UMC logic BEOL rule vs. DRAM BEOL rule | UMCDOJ-00492037 |
| | | | Attachment: picture1.gif | UMCDOJ-00492039 |
| P0933 | | | Email Thread of 01/18/2016 regarding Re: Project M Key Technology Enablers report | UMCDOJ-00492191 |
| | | | Attachment: Project M Milestone V2_20160118-neillee.pptx | UMCDOJ-00492192 |
| | | | Attachment: 1.xlsx | UMCDOJ-00492202 |
| | | | Attachment: Schedule compared 20160118.xlsx | UMCDOJ-00492203 |
| P0934 | | | Email Thread of 12/07/2015 regarding Meeting minutes | UMCDOJ-00493157 |
| P0934T | | | Translation of Email Thread of 12/07/2015 regarding Meeting minutes | UMCDOJ-00493157_HT-00001 |
| P0935 | | | Email Thread of 12/06/2015 regarding Create process flow for "Project M" | UMCDOJ-00493159 |
| P0936 | | | Email Thread of 12/04/2015 regarding 1st reply for your request | UMCDOJ-00493236 |
| | | | Attachment: Feedback for pre-lot DMY and Dry Clean.pptx | UMCDOJ-00493237 |
| P0937 | | | Email Thread of 12/23/2015 regarding Meeting minutes 20151223 | UMCDOJ-00493457 |
| P0937T | | | Translation of Email Thread of 12/23/2015 regarding Meeting minutes 20151223 | UMCDOJ-00493457_HT-00001 |
| P0938 | | | Email Thread of 12/31/2015 regarding Re: Milestone of Project M | UMCDOJ-00493611 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0939 | | | Email Thread of 03/22/2016 regarding Project M block layout | UMCDOJ-00493613 |
| | | | Attachment: M-project block layout_20160322.ppt | UMCDOJ-00493616 |
| P0940 | | | Email Thread of 12/29/2015 regarding Re: Miletsone (Follow up items of meeting ) | UMCDOJ-00493635 |
| | | | Attachment: Milestone20151228.pptx | UMCDOJ-00493639 |
| | | | Attachment: picture1.gif | UMCDOJ-00493651 |
| | | | Attachment: picture2.gif | UMCDOJ-00493652 |
| P0940T | | | Email Thread of 12/29/2015 regarding Re: Miletsone (Follow up items of meeting ) | UMCDOJ-00493635 |
| | | | Translation of Attachment: Milestone20151228.pptx | UMCDOJ-00493639_HT-00001 |
| | | | Attachment: picture1.gif | UMCDOJ-00493651 |
| | | | Attachment: picture2.gif | UMCDOJ-00493652 |
| P0941 | | | Email Thread of 03/23/2016 regarding Fw: Tool Inquiring Form of Project-M | UMCDOJ-00493960 |
| | | | Attachment: Tools Inquiring Form_20160322_ver3.xlsx | UMCDOJ-00493963 |
| | | | Attachment: picture1.gif | UMCDOJ-00493964 |
| | | | Attachment: picture2.gif | UMCDOJ-00493965 |
| P0942 | | | Email Thread of 03/28/2016 regarding M project layout | UMCDOJ-00494019 |
| | | | Attachment: M-project block layout_20160322(to FIN).ppt | UMCDOJ-00494020 |
| P0943 | | | Email Thread of 05/23/2016 regarding Fw: 晉江領導5/25-28到台參訪行程初步規劃 | UMCDOJ-00495611 |
| | | | Attachment: DRAM Development Progress_SFTzou_0522.pptx | UMCDOJ-00495615 |
| P0943T | | | Translation of Email Thread of 05/23/2016 regarding Fw: 晉江領導5/25-28到台參訪行程初步規劃 | UMCDOJ-00495611_HT-00001 |
| | | | Translation of Attachment: DRAM Development Progress_SFTzou_0522.pptx | UMCDOJ-00495615_HT-00001 |
| P0944 | | | Email Thread of 12/04/2015 regarding RG HM 這個不知道算不算這個不是我寫的～感覺好像設備寫的 | UMCDOJ-00679422 |
| | | | Attachment: 25nm RG HM ETCH Half Etch Issue Summary-1.ppt | UMCDOJ-00679423 |
| | | | Attachment: N2 WLT on S-DRM.pptx | UMCDOJ-00679436 |
| | | | Attachment: S-DRM DRM Process BKM.pdf | UMCDOJ-00679437 |
| P0944T | | | Translation of Email Thread of 12/04/2015 regarding RG HM 這個不知道算不算這個不是我寫的～感覺好像設備寫的 | UMCDOJ-00679422_HT-00001 |
| | | | Attachment: 25nm RG HM ETCH Half Etch Issue Summary-1.ppt | UMCDOJ-00679423 |
| | | | Attachment: N2 WLT on S-DRM.pptx | UMCDOJ-00679436 |
| | | | Attachment: S-DRM DRM Process BKM.pdf | UMCDOJ-00679437 |
| P0945 | | | Email Thread of 12/04/2015 regarding Re:1st reply for your request | UMCDOJ-00679470 |
| P0945T | | | Translation of Email Thread of 12/04/2015 regarding Re:1st reply for your request | UMCDOJ-00679470_HT-00001 |
| P0946 | | | Email Thread of 12/04/2015 regarding 1st reply for your request | UMCDOJ-00679471 |
| | | | Attachment: Feedback for pre-lot DMY and Dry Clean.pptx | UMCDOJ-00679472 |
| P0947 | | | Email Thread of 11/27/2015 regarding DRAM project discussion with 鄒世芳 | UMCDOJ-00680155 |
| P0947T | | | Translation of Email Thread of 11/27/2015 regarding DRAM project discussion with 鄒世芳 | UMCDOJ-00680155_HT-00001 |
| P0948 | | | Email Thread of 11/27/2015 regarding 請電腦重新開機,確認 USB 權限是否生效 | UMCDOJ-00680160 |
| | | | Attachment: picture1.gif | UMCDOJ-00680162 |
| P0948T | | | Translation of Email Thread of 11/27/2015 regarding 請電腦重新開機,確認 USB 權限是否生效 | UMCDOJ-00680160_HT-00001 |
| | | | Attachment: picture1.gif | UMCDOJ-00680162 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0949 | | | Email Thread of 11/30/2015 regarding Re: 請電腦重新開機,確認 USB 權限是否生效 | UMCDOJ-00680163 |
| | | | Attachment: picture1.gif | UMCDOJ-00680165 |
| P0949T | | | Translation of Email Thread of 11/30/2015 regarding Re: 請電腦重新開機,確認 USB 權限是否生效 | UMCDOJ-00680163_HT-00001 |
| | | | Attachment: picture1.gif | UMCDOJ-00680165 |
| P0950 | | | Email Thread of 12/04/2015 regarding Re: Process Step Naming | UMCDOJ-00680185 |
| | | | Attachment: UMC step naming.xlsx | UMCDOJ-00680187 |
| P0951 | | | Email Thread of 03/04/2016 regarding Project M monthly update | UMCDOJ-00680649 |
| | | | Attachment: Project M Monthly review status update -neillee 20160302.pptx | UMCDOJ-00680650 |
| P0952 | | | Email Thread of 04/21/2016 regarding Re: Roadmap modification | UMCDOJ-00681933 |
| | | | Attachment: DRAM Technology Roadmap_20160420_sftzou.pptx | UMCDOJ-00681934 |
| P0953 | | | Email Thread of 04/28/2016 regarding Common Tool capacity follow up - project M | UMCDOJ-00682902 |
| P0954 | | | Email Thread of 05/20/2016 regarding Re: Common tool capacity - Project M | UMCDOJ-00685119 |
| | | | Attachment: picture1.gif | UMCDOJ-00685122 |
| P0955 | | | Email Thread of 11/20/2015 regarding RE: Japan trip | UMCDOJ-00838192 |
| P0955T | | | Translation of Email Thread of 11/20/2015 regarding Japan trip | UMCDOJ-00838192_HT-00001 |
| P0956 | | | Email Thread of 12/24/2015 regarding Re: Project M process concept discussion 20151224 | UMCDOJ-00838207 |
| | | | Attachment: Key process development discussion-Project M-20151224.pptx | UMCDOJ-00838209 |
| P0956T | | | Email Thread of 12/24/2015 regarding Re: Project M process concept discussion 20151224 | UMCDOJ-00838207 |
| | | | Translation of Attachment: Key process development discussion-Project M-20151224.pptx | UMCDOJ-00838209_HT-00001 |
| P0957 | | | Email Thread of 12/04/2015 regarding Process Step Naming | UMCDOJ-00841253 |
| | | | Attachment: UMC step naming.xlsx | UMCDOJ-00841254 |
| P0958 | | | Email Thread of 06/06/2016 regarding Working experience | UMCDOJ-00842272 |
| P0959 | | | Email Thread of 07/21/2017 regarding 您好~~ 【2017-H1盤點已結束】未盤資產將列缺失呈報主管，請務必抽空按一下內文您保管的電腦，TKS | UMCDOJ-00860150 |
| | | | Attachment: picture1.gif | UMCDOJ-00860151 |
| P0959T | | | Translation of Email Thread of 07/21/2017 regarding 您好~~ 【2017-H1盤點已結束】未盤資產將列缺失呈報主管，請務必抽空按一下內文您保管的電腦，TKS | UMCDOJ-00860150_HT-00001 |
| | | | Attachment: picture1.gif | UMCDOJ-00860151 |
| P0960 | | | Email Thread of 11/30/2017 regarding [ Dear Yan Sir ] One page summary about technical transfer mode comparison | UMCDOJ-00877852 |
| | | | Attachment: Technique tranfer mode comparison.pptx | UMCDOJ-00877853 |
| | | | Attachment: picture1.gif | UMCDOJ-00877854 |
| P0961 | | | Email Thread of 07/17/2018 regarding Please check the key-word containing document and response your suggestion----- Fw: (About LM Server !)Fw: Please help PM to scan the server! Fw: Key words and volunteers | UMCDOJ-00895404 |
| | | | Attachment: D3.xlsx | UMCDOJ-00895409 |
| | | | Attachment: D3.txt | UMCDOJ-00895410 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0961T | | | Translation of Email Thread of 07/17/2018 regarding Please check the key-word containing document and response your suggestion----- Fw: (About LM Server !)Fw: Please help PM to scan the server! Fw: Key words and volunteers | UMCDOJ-00895404_HT-00001 |
| | | | Attachment: D3.xlsx | UMCDOJ-00895409 |
| | | | Attachment: D3.txt | UMCDOJ-00895410 |
| P0962 | | | UMC035551.xlsx | UMCDOJ-00905632 |
| P0962T | | | Translation of UMC035551.xlsx | UMCDOJ-00905632_HT-00001 |
| P0963 | | | Email Thread of 12/27/2016 regarding 动态随机存储器研发年度报告 (2016.12) | UMCDOJ-00925075 |
| | | | Attachment: 动态随机存储器研发年度报告 (2016.12).pdf | UMCDOJ-00925076 |
| P0963T | | | Translation of Email Thread of 12/27/2016 regarding 动态随机存储器研发年度报告 (2016.12) | UMCDOJ-00925075_HT-00001 |
| | | | Translation of Attachment: 动态随机存储器研发年度报告 (2016.12).pdf | UMCDOJ-00925076_HT-00001 |
| P0964 | | | Email Thread of 02/03/2017 regarding Fw: micron analysts day ppt | UMCDOJ-00927278 |
| | | | Attachment: Micron Analyst Conference 2017.ppt | UMCDOJ-00927279 |
| P0965 | | | Email Thread of 02/07/2017 regarding status update | UMCDOJ-00927511 |
| P0965T | | | Translation of Email Thread of 02/07/2017 regarding status update | UMCDOJ-00927511_HT-00001 |
| P0966 | | | Email Thread of 02/08/2017 regarding Re: Fw: NBDO Doclib Library | UMCDOJ-00927551 |
| P0967 | | | Email Thread of 02/08/2017 regarding please check | UMCDOJ-00927585 |
| | | | Attachment: Presentation 20170209 BoD.pptx | UMCDOJ-00927586 |
| P0967T | | | Email Thread of 02/08/2017 regarding please check | UMCDOJ-00927585 |
| | | | Translation of Attachment: Presentation 20170209 BoD.pptx | UMCDOJ-00927586_HT-00001 |
| P0968 | | | Email Thread of 12/28/2015 regarding Re: Miletsone | UMCDOJ-00929231 |
| | | | Attachment: Milestone20151228.pptx | UMCDOJ-00929234 |
| P0968T | | | Email Thread of 12/28/2015 regarding Re: Miletsone | UMCDOJ-00929231 |
| | | | Translation of Attachment: Milestone20151228.pptx | UMCDOJ-00929234_HT-00001 |
| P0969 | | | Email Thread of 05/21/2018 regarding F32 Imp. history summary | UMCDOJ-01044893 |
| | | | Attachment: F32-Implant-hisory_MIRS.xlsx | UMCDOJ-01044894 |
| | | | Attachment: picture1.gif | UMCDOJ-01044895 |
| P0970 | | | Email Thread of 07/12/2018 regarding implants | UMCDOJ-01049033 |
| | | | Attachment: change history F32 Implant conditions.xlsx | UMCDOJ-01049034 |
| P0971 | | | Email Thread of 07/12/2018 regarding Re: implants | UMCDOJ-01049096 |
| | | | Attachment: change history F32 Implant conditions v2.xlsx | UMCDOJ-01049098 |
| | | | Attachment: A179.xlsx | UMCDOJ-01049099 |
| | | | Attachment: A795 flow.xlsx | UMCDOJ-01049100 |
| | | | Attachment: 65nm logic FEOL preocess flow report.pptx | UMCDOJ-01049101 |
| | | | Attachment: 1.bmp | UMCDOJ-01049162 |
| | | | Attachment: UMC implant condition.xlsx | UMCDOJ-01049163 |
| | | | Attachment: L65 flow powerpoint ( Platform ).ppt | UMCDOJ-01049164 |
| | | | Attachment: 1.bmp | UMCDOJ-01049204 |
| P0972 | | | Email Thread of 01/25/2016 regarding Fw: Dear 恊理，群組名稱已經設定完成z_Dept_Project_M，後續若成員有需要調整再麻煩通知~謝謝(名單如內文) | UMCDOJ-01130168 |
| | | | Attachment: picture1.gif | UMCDOJ-01130170 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0972T | | | Translation of Email Thread of 01/25/2016 regarding Fw: Dear 協理，群組名稱已經設定完成z_Dept_Project_M，後續若成員有需要調整再麻煩通知~謝謝(名單如內文) | UMCDOJ-01130168_HT-00001 |
| | | | Translation of Attachment: picture1.gif | UMCDOJ-01130170_HT-00001 |
| P0973 | | | Email Thread of 02/14/2016 regarding Re: Chairman invite project-M team for lunch (seems to be 春酒) | UMCDOJ-01133552 |
| P0973T | | | Translation of Email Thread of 02/14/2016 regarding Re: Chairman invite project-M team for lunch (seems to be 春酒) | UMCDOJ-01133552_HT-00001 |
| P0974 | | | Email Thread of 02/19/2016 regarding Re: MTD organization | UMCDOJ-01134387 |
| P0975 | | | Email Thread of 03/09/2016 regarding Fw: Weekly meeting with Stephen | UMCDOJ-01135626 |
| P0976 | | | Email Thread of 03/10/2016 regarding Re: Weekly meeting with Stephen - rescheduled to 2pm-3pm, every Wednesday | UMCDOJ-01135776 |
| P0977 | | | Email Thread of 03/14/2016 regarding Manpower estimation for Y2016 | UMCDOJ-01135885 |
| | | | Attachment: New Business organization & manpower_201603.xlsx | UMCDOJ-01135886 |
| P0978 | | | Email Thread of 03/17/2016 regarding Re: Qualification criteria for headhunting targets | UMCDOJ-01136046 |
| P0979 | | | Email Thread of 03/18/2016 regarding Fw: Qualification criteria for headhunting targets | UMCDOJ-01136170 |
| | | | Attachment: BL Module.doc | UMCDOJ-01136173 |
| | | | Attachment: Etch Module.doc | UMCDOJ-01136174 |
| | | | Attachment: JD_capacitor loop.doc | UMCDOJ-01136175 |
| | | | Attachment: JD_cell device.doc | UMCDOJ-01136176 |
| | | | Attachment: SC Module.doc | UMCDOJ-01136177 |
| | | | Attachment: SN Module.doc | UMCDOJ-01136178 |
| | | | Attachment: SOD Module.doc | UMCDOJ-01136179 |
| | | | Attachment: Wet Module.doc | UMCDOJ-01136180 |
| P0980 | | | Email Thread of 04/11/2016 regarding One Candidate (Device also Integ. member) 4/11 | UMCDOJ-01137730 |
| | | | Attachment: Steven 履歷表.doc | UMCDOJ-01137731 |
| | | | Attachment: Steven Resume.docx | UMCDOJ-01137733 |
| P0981 | | | Email Thread of 04/20/2016 regarding Document for ESMT DRAM 3x2 2x3 | UMCDOJ-01138529 |
| | | | Attachment: DRAM Cell Structure 2x3 3x2.pptx | UMCDOJ-01138530 |
| P0982 | | | Email Thread of 07/19/2016 regarding NBD Mission & Focus in Y2016 and 2017 | UMCDOJ-01142025 |
| | | | Attachment: NBD mission & focus_2016&2017.pptx | UMCDOJ-01142026 |
| | | | Attachment: 1.xlsx | UMCDOJ-01142066 |
| | | | Attachment: 2.xlsx | UMCDOJ-01142067 |
| P0983 | | | Email Thread of 07/20/2016 regarding Jinhua website | UMCDOJ-01142154 |
| P0984 | | | Email Thread of 11/02/2016 regarding Ultramemory Profile | UMCDOJ-01146535 |
| | | | Attachment: Ultramemory Profile.pptx | UMCDOJ-01146536 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0985 | | | Email Thread of 03/15/2017 regarding <to Jung sir> F32 Tvo TLR revision history | UMCDOJ-01149830 |
| | | | Attachment: G-RTP-DRAM32N-1P3M-TLR-Ver0_1P4(draft).doc | UMCDOJ-01149831 |
| | | | Attachment: 01.vsd | UMCDOJ-01149920 |
| | | | Attachment: 02.vsd | UMCDOJ-01149921 |
| | | | Attachment: 03.vsd | UMCDOJ-01149922 |
| | | | Attachment: 04.vsd | UMCDOJ-01149923 |
| | | | Attachment: 05.vsd | UMCDOJ-01149924 |
| | | | Attachment: 06.vsd | UMCDOJ-01149925 |
| | | | Attachment: 07.vsd | UMCDOJ-01149926 |
| | | | Attachment: 08.vsd | UMCDOJ-01149927 |
| | | | Attachment: 09.vsd | UMCDOJ-01149928 |
| | | | Attachment: 10.vsd | UMCDOJ-01149929 |
| | | | Attachment: 11.vsd | UMCDOJ-01149930 |
| | | | Attachment: 12.vsd | UMCDOJ-01149931 |
| | | | Attachment: 13.vsd | UMCDOJ-01149932 |
| | | | Attachment: 14.vsd | UMCDOJ-01149933 |
| | | | Attachment: 15.vsd | UMCDOJ-01149934 |
| | | | Attachment: 16.vsd | UMCDOJ-01149935 |
| | | | Attachment: 17.vsd | UMCDOJ-01149936 |
| | | | Attachment: 18.vsd | UMCDOJ-01149937 |
| | | | Attachment: 19.vsd | UMCDOJ-01149938 |
| | | | Attachment: 20.vsd | UMCDOJ-01149939 |
| | | | Attachment: 21.vsd | UMCDOJ-01149940 |
| | | | Attachment: 22.vsd | UMCDOJ-01149941 |
| | | | Attachment: 23.vsd | UMCDOJ-01149942 |
| | | | Attachment: 24.vsd | UMCDOJ-01149943 |
| | | | Attachment: 25.vsd | UMCDOJ-01149944 |
| | | | Attachment: 26.vsd | UMCDOJ-01149945 |
| P0986 | | | Email Thread of 03/20/2017 regarding Re: Fw: Key words and volunteers | UMCDOJ-01150361 |
| | | | Attachment: keyword.xlsx | UMCDOJ-01150364 |
| P0986T | | | Translation of Email Thread of 03/20/2017 regarding Re: Fw: Key words and volunteers | UMCDOJ-01150361_HT-00001 |
| | | | Attachment: keyword.xlsx | UMCDOJ-01150364 |
| P0987 | | | Email Thread of 05/11/2017 regarding Please reference: PM 執行 Keyword Scan List Summary (補充幾位資料已經完成) | UMCDOJ-01158555 |
| P0987T | | | Translation of Email Thread of 05/11/2017 regarding Please reference: PM 執行 Keyword Scan List Summary (補充幾位資料已經完成 | UMCDOJ-01158555_HT-00001 |
| P0988 | | | Email Thread of 09/13/2017 regarding Re: Ultramemory 文件分發記錄 | UMCDOJ-01171445 |
| | | | Attachment: 2017.09.13 Ultramemory 文件分發記錄 from TDS.xlsx | UMCDOJ-01171452 |
| P0988T | | | Translation of Email Thread of 09/13/2017 regarding Re: Ultramemory 文件分發記錄 | UMCDOJ-01171445_HT-00001 |
| | | | Attachment: 2017.09.13 Ultramemory 文件分發記錄 from TDS.xlsx | UMCDOJ-01171452 |
| P0989 | | | Email Thread of 01/16/2018 regarding F32 implant condition history & UMC DRAM TLR | UMCDOJ-01183121 |
| | | | Attachment: F32-Implant-hisory.xlsx | UMCDOJ-01183122 |
| | | | Attachment: F32-Implant-hisory.pptx | UMCDOJ-01183123 |
| | | | Attachment: G-03-DRAM15-2.8V_3.3V-5P2M-TLR-Ver.0.3 obsoleted_P1.pdf | UMCDOJ-01183126 |
| | | | Attachment: picture1.gif | UMCDOJ-01183162 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P0990 | | | Email Thread of 07/16/2018 regarding Re: Fw: (About LM Server !)Fw: Please help PM to scan the server! Fw: Key words and volunteers | UMCDOJ-01188539 |
| P0990T | | | Translation of Email Thread of 07/16/2018 regarding Re: Fw: (About LM Server !)Fw: Please help PM to scan the server! Fw: Key words and volunteers | UMCDOJ-01188539_HT-00001 |
| P0991 | | | Email Thread of 07/17/2018 regarding Fw: (About LM Server !)Fw: Please help PM to scan the server! Fw: Key words and volunteers | UMCDOJ-01188645 |
| | | | Attachment: D3.xlsx | UMCDOJ-01188650 |
| | | | Attachment: D3.txt | UMCDOJ-01188651 |
| P0991T | | | Translation of Email Thread of 07/17/2018 regarding Fw: (About LM Server !)Fw: Please help PM to scan the server! Fw: Key words and volunteers | UMCDOJ-01188645_HT-00001 |
| | | | Attachment: D3.xlsx | UMCDOJ-01188650 |
| | | | Attachment: D3.txt | UMCDOJ-01188651 |
| P0992 | | | Email Thread of 07/17/2018 regarding Re: Fw: (About LM Server !)Fw: Please help PM to scan the server! Fw: Key words and volunteers | UMCDOJ-01188693 |
| | | | Attachment: D3 screen.xlsx | UMCDOJ-01188699 |
| P0993 | | | Email Thread of 12/21/2018 regarding Fw: 同型號Notebook 外觀照片 | UMCDOJ-01198376 |
| | | | Attachment: IMG_2020.JPG | UMCDOJ-01198377 |
| | | | Attachment: IMG_2018.JPG | UMCDOJ-01198378 |
| | | | Attachment: IMG_2017.JPG | UMCDOJ-01198379 |
| | | | Attachment: IMG_2016.JPG | UMCDOJ-01198380 |
| | | | Attachment: IMG_2022.JPG | UMCDOJ-01198381 |
| P0993T | | | Translation of Email Thread of 12/21/2018 regarding Fw: 同型號Notebook 外觀照片 | UMCDOJ-01198376_HT-00001 |
| | | | Attachment: IMG_2020.JPG | UMCDOJ-01198377 |
| | | | Attachment: IMG_2018.JPG | UMCDOJ-01198378 |
| | | | Attachment: IMG_2017.JPG | UMCDOJ-01198379 |
| | | | Attachment: IMG_2016.JPG | UMCDOJ-01198380 |
| | | | Attachment: IMG_2022.JPG | UMCDOJ-01198381 |
| P0994 | | | Email Thread of 12/21/2018 regarding Re: 同型號Notebook 外觀照片 | UMCDOJ-01198403 |
| P0994T | | | Translation of Email Thread of 12/21/2018 regarding Re: 同型號Notebook 外觀照片 | UMCDOJ-01198403_HT-00001 |
| P0995 | | | Email Thread of 03/18/2016 regarding Re: Qualification criteria for headhunting targets | UMCDOJ-01201201 |
| | | | Attachment: SN Module_ver2.doc | UMCDOJ-01201205 |
| | | | Attachment: SC Module_ver2.doc | UMCDOJ-01201206 |
| | | | Attachment: SOD Module_ver2.doc | UMCDOJ-01201207 |
| | | | Attachment: Wet Module_ver2.doc | UMCDOJ-01201208 |
| | | | Attachment: BL Module_ver2.doc | UMCDOJ-01201210 |
| | | | Attachment: Etch Module_ver2.doc | UMCDOJ-01201212 |
| P0996 | | | Email Thread of 03/21/2016 regarding tool spec. for project M | UMCDOJ-01201226 |
| P0997 | | | Email Thread of 05/18/2016 regarding <to Nagai san, T.Y>Fw: DRAM Fuse layout | UMCDOJ-01455816 |
| | | | Attachment: DRAM Fuse UMI Meeting 0511A.pptx | UMCDOJ-01455818 |
| P0998 | | | NBD mission & focus_2016&2017.pptx | UMCDOJ-01680008 |
| | | | Attachment: 1.xlsx | UMCDOJ-01680048 |
| | | | Attachment: 2.xlsx | UMCDOJ-01680049 |
| P0999 | | | F32-Implant-hisory.xlsx | UMCDOJ-01680959 |
| P1000 | | | Email Thread of 05/15/2017 regarding CP-2 spilt table update | UMCDOJ-01760105 |
| | | | Attachment: AJ88 K419S split table_leading lot-2_20170515.xlsx | UMCDOJ-01760106 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1001 | | | Email Thread of 04/07/2017 regarding [Device update] leading lot-1 K36TJ split table | UMCDOJ-01760314 |
| | | | Attachment: AJ88 K36TJ split table_leading lot-1_20170407v2.xlsx | UMCDOJ-01760315 |
| P1002 | | | Email Thread of 04/14/2017 regarding Device update CP1/CP2 Split Table | UMCDOJ-01760667 |
| | | | Attachment: AJ88 split table_leading lot-1_20170413v2.xlsx | UMCDOJ-01760668 |
| | | | Attachment: AJ88 split table_leading lot-2_20170413v2.xlsx | UMCDOJ-01760669 |
| P1003 | | | Email Thread of 05/04/2018 regarding Cancelled: JHICC UPMS Review Meeting (TG~CELLOPEN,BC~BLG) | UMCDOJ-01780550 |
| | | | Attachment: ecblank.gif | UMCDOJ-01780553 |
| | | | Attachment: pic04630.gif | UMCDOJ-01780554 |
| | | | Attachment: Untitled attachment 19163.htm | UMCDOJ-01780555 |
| | | | Attachment: c143203.ics | UMCDOJ-01780556 |
| P1004 | | | Email Thread of 09/19/2017 regarding Re: CP11 split table | UMCDOJ-01842555 |
| | | | Attachment: AJ88 K594C split table_CP11 lot 20170918.xlsx | UMCDOJ-01842556 |
| | | | Attachment: picture1.gif | UMCDOJ-01842557 |
| P1005 | | | Email Thread of 05/18/2018 regarding To MT Sir ---- Your request ((全部彙整在一起)) | UMCDOJ-02588607 |
| | | | Attachment: MT 0518.xlsx | UMCDOJ-02588608 |
| P1006 | | | Email Thread of 11/29/2018 regarding <to 銘德> TLR time record, FYR~ | UMCDOJ-02714805 |
| | | | Attachment: TLR revision 紀錄_20181129_v8.xlsx | UMCDOJ-02714806 |
| P1007 | | | Email Thread of 12/21/2018 regarding Fw: 【重要提醒】請大家今天務必完成 >>請搜尋您的座位是否有筆電(UMC031525)，並至文件內勾選完成進度～謝謝 | UMCDOJ-02718103 |
| | | | Attachment: IMG_2020.JPG | UMCDOJ-02718105 |
| | | | Attachment: IMG_2018.JPG | UMCDOJ-02718106 |
| | | | Attachment: IMG_2017.JPG | UMCDOJ-02718107 |
| | | | Attachment: IMG_2016.JPG | UMCDOJ-02718108 |
| | | | Attachment: IMG_2022.JPG | UMCDOJ-02718109 |
| | | | Attachment: picture1.gif | UMCDOJ-02718110 |
| | | | Attachment: picture2.gif | UMCDOJ-02718111 |
| P1007T | | | Translation of Email Thread of 12/21/2018 regarding Fw: 【重要提醒】請大家今天務必完成 >>請搜尋您的座位是否有筆電(UMC031525)，並至文件內勾選完成進度～謝謝 | UMCDOJ-02718103_HT-00001 |
| | | | Attachment: IMG_2020.JPG | UMCDOJ-02718105 |
| | | | Attachment: IMG_2018.JPG | UMCDOJ-02718106 |
| | | | Attachment: IMG_2017.JPG | UMCDOJ-02718107 |
| | | | Attachment: IMG_2016.JPG | UMCDOJ-02718108 |
| | | | Attachment: IMG_2022.JPG | UMCDOJ-02718109 |
| | | | Attachment: picture1.gif | UMCDOJ-02718110 |
| | | | Attachment: picture2.gif | UMCDOJ-02718111 |
| P1008 | | | Email Thread of 04/25/2016 regarding Move to Project-M status & follow up | UMCDOJ-02883583 |
| P1008T | | | Translation of Email Thread of 04/25/2016 regarding Move to Project-M status & follow up | UMCDOJ-02883583_HT-00001 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1009 | | | Email Thread of 08/02/2016 regarding Re: Fw: PM2 RD progress file | UMCDOJ-02885463 |
| | | | Attachment: PM2 RD progress for Tzou sir 0815 meeting_PI2.pptx | UMCDOJ-02885465 |
| | | | Attachment: PM2 RD progress for Tzou sir 0815 meeting.pptx | UMCDOJ-02885479 |
| | | | Attachment: picture1.gif | UMCDOJ-02885493 |
| | | | Attachment: picture2.gif | UMCDOJ-02885494 |
| P1009T | | | Translation of Email Thread of 08/02/2016 regarding Re: Fw: PM2 RD progress file | UMCDOJ-02885463_HT-00001 |
| | | | Translation of Attachment: PM2 RD progress for Tzou sir 0815 meeting_PI2.pptx | UMCDOJ-02885465_HT-00001 |
| | | | Translation of Attachment: PM2 RD progress for Tzou sir 0815 meeting.pptx | UMCDOJ-02885479_HT-00001 |
| | | | Translation of Attachment: picture1.gif | UMCDOJ-02885493_HT-00001 |
| | | | Translation of Attachment: picture2.gif | UMCDOJ-02885494_HT-00001 |
| P1010 | | | JHBoD_20160308.pptx | UMCDOJ-02966294 |
| P1010T | | | Translation of JHBoD_20160308.pptx | UMCDOJ-02966294_HT-00001 |
| P1011 | | | Presentation 20151019 北京 盛.pptx | UMCDOJ-02966572 |
| P1011T | | | Translation of Presentation 20151019 北京 盛.pptx | UMCDOJ-02966572_HT-00001 |
| P1012 | | | Presentation 20151218 CQ.pptx | UMCDOJ-02966638 |
| | | | Attachment: 1.xlsx | UMCDOJ-02966687 |
| | | | Attachment: 2.xlsx | UMCDOJ-02966688 |
| | | | Attachment: 3.xlsx | UMCDOJ-02966689 |
| | | | Attachment: 4.xlsx | UMCDOJ-02966690 |
| P1012T | | | Translation of Presentation 20151218 CQ.pptx | UMCDOJ-02966638_HT-00001 |
| | | | Attachment: 1.xlsx | UMCDOJ-02966687 |
| | | | Attachment: 2.xlsx | UMCDOJ-02966688 |
| | | | Attachment: 3.xlsx | UMCDOJ-02966689 |
| | | | Attachment: 4.xlsx | UMCDOJ-02966690 |
| P1013 | | | Presentation 20160104 A CQ.pptx | UMCDOJ-02966691 |
| | | | Attachment: 1.xlsx | UMCDOJ-02966734 |
| | | | Attachment: 2.xlsx | UMCDOJ-02966735 |
| | | | Attachment: 3.xlsx | UMCDOJ-02966736 |
| P1013T | | | Translation of Presentation 20160104 A CQ.pptx | UMCDOJ-02966691_HT-00001 |
| | | | Attachment: 1.xlsx | UMCDOJ-02966734 |
| | | | Attachment: 2.xlsx | UMCDOJ-02966735 |
| | | | Attachment: 3.xlsx | UMCDOJ-02966736 |
| P1014 | | | Presentation 20160125 JJ B.pptx | UMCDOJ-02966755 |
| | | | Attachment: 1.xlsx | UMCDOJ-02966772 |
| P1014T | | | Translation of Presentation 20160125 JJ B.pptx | UMCDOJ-02966755_HT-00001 |
| | | | Attachment: 1.xlsx | UMCDOJ-02966772 |
| P1015 | | | Presentation 20160131 JJ.pptx | UMCDOJ-02966847 |
| | | | Attachment: 1.xlsx | UMCDOJ-02966900 |
| | | | Attachment: 2.xlsx | UMCDOJ-02966901 |
| | | | Attachment: 3.xlsx | UMCDOJ-02966902 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1015T | | | Translation of Presentation 20160131 JJ.pptx | UMCDOJ-02966847_HT-00001 |
| | | | Attachment: 1.xlsx | UMCDOJ-02966900 |
| | | | Attachment: 2.xlsx | UMCDOJ-02966901 |
| | | | Attachment: 3.xlsx | UMCDOJ-02966902 |
| P1016 | | | Presentation 20160217 LunchMeeting.pptx | UMCDOJ-02966959 |
| P1016T | | | Translation of Presentation 20160217 LunchMeeting.pptx | UMCDOJ-02966959_HT-00001 |
| P1017 | | | Presentation 20160420 CEC.pptx | UMCDOJ-02966990 |
| P1017T | | | Translation of Presentation 20160420 CEC.pptx | UMCDOJ-02966990_HT-00001 |
| P1018 | | | Presentation 20160420 北京 盛.pptx | UMCDOJ-02967006 |
| P1018T | | | Translation of Presentation 20160420 北京 盛.pptx | UMCDOJ-02967006_HT-00001 |
| P1019 | | | RD Milestone $$.xlsx | UMCDOJ-02967175 |
| P1019T | | | Translation of RD Milestone $$.xlsx | UMCDOJ-02967175_HT-00001 |
| P1020 | | | 技術合作案Q&A_20160310.docx | UMCDOJ-02967337 |
| | | | Attachment: 1.xlsx | UMCDOJ-02967342 |
| | | | Attachment: 2.xlsx | UMCDOJ-02967343 |
| P1020T | | | Translation of 技術合作案Q&A_20160310.docx | UMCDOJ-02967337_HT-00001 |
| | | | Attachment: 1.xlsx | UMCDOJ-02967342 |
| | | | Attachment: 2.xlsx | UMCDOJ-02967343 |
| P1021 | | | 海峡两岸存储器生产线建设项目可行性评估报告-18日版.docx | UMCDOJ-02967407 |
| | | | Attachment: 1.xlsx | UMCDOJ-02967496 |
| | | | Attachment: 2.xlsx | UMCDOJ-02967497 |
| | | | Attachment: 3.xlsx | UMCDOJ-02967498 |
| | | | Attachment: 4.xlsx | UMCDOJ-02967499 |
| P1022 | | | 論證參考資料_20151006.pptx | UMCDOJ-02967601 |
| P1022T | | | Translation of 論證參考資料_20151006.pptx | UMCDOJ-02967601_HT-00001 |
| P1023 | | | DR项目合作框架协议_20160218_晋江.doc | UMCDOJ-02968222 |
| P1023T | | | Translation of DR项目合作框架协议_20160218_晋江.doc | UMCDOJ-02968222_HT-00001 |
| P1024 | | | Email Thread of 12/27/2016 regarding Re: 回复: 已通知晋華 download document from FTP. | UMCDOJ-03081344 |
| | | | Attachment: S30C-916122710080.pdf | UMCDOJ-03081347 |
| P1024T | | | Translation of Email Thread of 12/27/2016 regarding Re: 回复: 已通知晋華 download document from FTP. | UMCDOJ-03081344_HT-00001 |
| | | | Translation of Attachment: S30C-916122710080.pdf | UMCDOJ-03081347_HT-00001 |
| P1025 | | | Email Thread of 10/16/2016 regarding 关于专用研发设备采购事宜的备忘录-拓维代拟稿 | UMCDOJ-03090074 |
| | | | Attachment: 关于专用研发设备采购事宜的备忘录-拓维代拟稿.docx | UMCDOJ-03090075 |
| P1025T | | | Translation of Email Thread of 10/16/2016 regarding 关于专用研发设备采购事宜的备忘录-拓维代拟稿 | UMCDOJ-03090074_HT-00001 |
| | | | Translation of Attachment: 关于专用研发设备采购事宜的备忘录-拓维代拟稿.docx | UMCDOJ-03090075_HT-00001 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1026 | | | Email Thread of 09/07/2016 regarding<br>关于福建省晋华存储器集成电路生产线项目推进工作联席会第一次会议的纪要 | UMCDOJ-03093551 |
| | | | Attachment:<br>关于福建省晋华存储器集成电路生产线项目推进工作联席会第一次会议的纪要.pdf | UMCDOJ-03093552 |
| P1026T | | | Translation of Email Thread of 09/07/2016 regarding<br>关于福建省晋华存储器集成电路生产线项目推进工作联席会第一次会议的纪要 | UMCDOJ-03093551_HT-00001 |
| | | | Translation of Attachment:<br>关于福建省晋华存储器集成电路生产线项目推进工作联席会第一次会议的纪要.pdf | UMCDOJ-03093552_HT-00001 |
| P1027 | | | Email Thread of 08/29/2016 regarding<br>转发：晋华项目几大前期报告资料需求情况 | UMCDOJ-03094222 |
| | | | Attachment: image001.png | UMCDOJ-03094224 |
| | | | Attachment:<br>晋华前期咨询报告资料需求及收集情况（0824更新）联电顾问.xlsx | UMCDOJ-03094225 |
| P1027T | | | Translation of Email Thread of 08/29/2016 regarding<br>转发：晋华项目几大前期报告资料需求情况 | UMCDOJ-03094222_HT-00001 |
| | | | Attachment: image001.png | UMCDOJ-03094224 |
| | | | Translation of Attachment:<br>晋华前期咨询报告资料需求及收集情况（0824更新）联电顾问.xlsx | UMCDOJ-03094225_HT-00001 |
| P1028 | | | Email Thread of 07/21/2016 regarding 回复：Fwd: some information for 可研报告 | UMCDOJ-03096816 |
| P1028T | | | Translation of Email Thread of 07/21/2016 regarding 回复：Fwd: some information for 可研报告 | UMCDOJ-03096816_HT-00001 |
| P1029 | | | Email Thread of 07/14/2016 regarding 回复：Fwd: some information for 可研报告 | UMCDOJ-03097401 |
| | | | Attachment: More information for Jinhua.docx | UMCDOJ-03097407 |
| P1029T | | | Translation of Email Thread of 07/14/2016 regarding 回复：Fwd: some information for 可研报告 | UMCDOJ-03097401_HT-00001 |
| | | | Translation of Attachment: More information for Jinhua.docx | UMCDOJ-03097407_HT-00001 |
| P1030 | | | Email Thread of 06/26/2016 regarding<br>转发：晋华公司第一届第四次董事会通知 3改 | UMCDOJ-03098807 |
| | | | Attachment: 董事会第一届第四次通知3改.docx | UMCDOJ-03098808 |
| P1030T | | | Translation of Email Thread of 06/26/2016 regarding<br>转发：晋华公司第一届第四次董事会通知 3改 | UMCDOJ-03098807_HT-00001 |
| | | | Translation of Attachment: 董事会第一届第四次通知3改.docx | UMCDOJ-03098808_HT-00001 |
| P1031 | | | Email Thread of 05/11/2016 regarding<br>20160505晋华公司第一届第三次董事会会议纪要(征求意见稿) | UMCDOJ-03102105 |
| P1031T | | | Translation of Email Thread of 05/11/2016 regarding<br>20160505晋华公司第一届第三次董事会会议纪要(征求意见稿) | UMCDOJ-03102105_HT-00001 |
| P1032 | | | Email Thread of 05/11/2016 regarding<br>20160505晋华公司第一届第三次董事会会议纪要(征求意见稿) | UMCDOJ-03102106 |
| | | | Attachment:<br>20160505晋华公司第一届第三次董事会会议纪要(征求意见稿).docx | UMCDOJ-03102107 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1032T | | | Translation of Email Thread of 05/11/2016 regarding 20160505晋华公司第一届第三次董事会会议纪要(征求意见稿) | UMCDOJ-03102106_HT-00001 |
| | | | Translation of Attachment: 20160505晋华公司第一届第三次董事会会议纪要(征求意见稿).docx | UMCDOJ-03102107_HT-00001 |
| P1033 | | | Email Thread of 05/05/2016 regarding 补充：福建省晋华集成电路有限公司第一届第三次董事会议案 | UMCDOJ-03102607 |
| | | | Attachment: 议案8：关于国家专项建设基金申报情况以及基金承接投放建议的报告（20160504书面稿）(1).doc | UMCDOJ-03102609 |
| P1033T | | | Translation of Email Thread of 05/05/2016 regarding 补充：福建省晋华集成电路有限公司第一届第三次董事会议案 | UMCDOJ-03102607_HT-00001 |
| | | | Translation of Attachment: 议案8：关于国家专项建设基金申报情况以及基金承接投放建议的报告（20160504书面稿）(1).doc | UMCDOJ-03102609_HT-00001 |
| P1034 | | | Email Thread of 05/04/2016 regarding 福建省晋华集成电路有限公司第一届第三次董事会议案 | UMCDOJ-03102691 |
| | | | Attachment: 快蓟葚粹椿棲雁岈酗玱俊憧淫 最假齰桶.doc | UMCDOJ-03102692 |
| | | | Attachment: 祜偶1凵郎�propriate醋葦貌摩佫葚緣磁釷源偶2016爛4埁15 .docx | UMCDOJ-03102694 |
| | | | Attachment: 祜偶1凵 就迻醋殤凳-FEIG1050420.ppt | UMCDOJ-03102698 |
| | | | Attachment: 祜偶2凵JHBoD_20160505.pptx | UMCDOJ-03102699 |
| | | | Attachment: 祜偶3-1凵潪极喉撮抮磁釷祂祜20160414_葦蔬抮蚯瞳.docx | UMCDOJ-03102726 |
| | | | Attachment: 祜偶3-2凵撮抮羲楷磁釷磁肮-20160504.doc | UMCDOJ-03102738 |
| | | | Attachment: 祜偶4-1凵腦膥吓葦貌摩佫葚緣鮋叕鼠侗幕荗奪燴忼 桶卩臕抆 丂.xlsx | UMCDOJ-03102754 |
| | | | Attachment: 祜偶4-2凵葦貌鼠侗箜呬慪种奪燴悰俊域楊.docx | UMCDOJ-03102755 |
| | | | Attachment: 祜偶4-3凵葦貌鼠侗荂桧奪燴悰俊域楊.docx | UMCDOJ-03102761 |
| | | | Attachment: 祜偶5-2凵嘈悆匀勣豼拉域薺杰潪虞.docx | UMCDOJ-03102769 |
| | | | Attachment: 祜偶5-1凵楊薺嘈悆督呬燴祜祜卩腦膥葦貌2016爛僅楊薺嘈悆丂-20160503.doc | UMCDOJ-03102773 |
| | | | Attachment: 祜偶7-1凵剝滑踩 潪盪.doc | UMCDOJ-03102779 |
| | | | Attachment: 祜偶7-2凵抝緁氾踩 潪盪.docx | UMCDOJ-03102782 |
| | | | Attachment: 菴玠趣菴 棒雁岈頗晡剎.docx | UMCDOJ-03102783 |
| | | | Attachment: 祜偶7-3凵疹輛腦踩 潪盪.pdf | UMCDOJ-03102785 |
| | | | Attachment: 菴玠趣菴 棒雁岈頗籵眭.docx | UMCDOJ-03102786 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1034T | | | Translation of Email Thread of 05/04/2016 regarding 福建省晋华集成电路有限公司第一届第三次董事会会议案 | UMCDOJ-03102691_HT-00001 |
| | | | Translation of Attachment: �беннъ萇粹椿椿雁岇酗珨倥憴湜 最假齰補.doc | UMCDOJ-03102692_HT-00001 |
| | | | Translation of Attachment: 祜偶1凵郎罄迻酺葷貌摩倉莨綵線磁鈄源偶2016爛4垵15 .docx | UMCDOJ-03102694_HT-00001 |
| | | | Translation of Attachment: 祜偶1凵 訛迻酺殤凳-FEIG1050420.ppt | UMCDOJ-03102698_HT-00001 |
| | | | Translation of Attachment: 祜偶2凵JHBoD_20160505.pptx | UMCDOJ-03102699_HT-00001 |
| | | | Translation of Attachment: 祜偶3-1凵濮极呹撮抎磁鈄祂祜20160414 葷蔬抝蚳瞳.docx | UMCDOJ-03102726_HT-00001 |
| | | | Translation of Attachment: 祜偶3-2凵撮抎羲楷磁鈄磁肮-20160504.doc | UMCDOJ-03102738_HT-00001 |
| | | | Translation of Attachment: 祜偶4-1凵腦腺叶葷貌摩倉莨綵岨殳鼠侗幕茮夆憹忕 桶ㄓ腺挖 ㄎ.xlsx | UMCDOJ-03102754_HT-00001 |
| | | | Translation of Attachment: 祜偶4-2凵葷貌鼠侗笙呬惆种奪憹婑倰域楊.docx | UMCDOJ-03102755_HT-00001 |
| | | | Translation of Attachment: 祜偶4-3凵葷貌鼠侗荂栝奪憹婑倰域楊.docx | UMCDOJ-03102761_HT-00001 |
| | | | Translation of Attachment: 祜偶5-2凵嘈怺芶勒趷域菁咨溎厴.docx | UMCDOJ-03102769_HT-00001 |
| | | | Translation of Attachment: 祜偶5-1凵楊薺嘈怺督咄祂祜ㄲ腦腺葷貌2016爛僅楊薺嘈怺ㄎ-20160503.doc | UMCDOJ-03102773_HT-00001 |
| | | | Translation of Attachment: 祜偶7-1凵刿浯踩 濮盪.doc | UMCDOJ-03102779_HT-00001 |
| | | | Translation of Attachment: 祜偶7-2凵拫縑氾踩 濮盪.docx | UMCDOJ-03102782_HT-00001 |
| | | | Translation of Attachment: 菴玲趣菴 棒雁岇頡唒猁.docx | UMCDOJ-03102783_HT-00001 |
| | | | Translation of Attachment: 祜偶7-3凵疢輞腦踩 濮盪.pdf | UMCDOJ-03102785_HT-00001 |
| | | | Translation of Attachment: 菴玲趣菴 棒雁岇頡籿眭.docx | UMCDOJ-03102786_HT-00001 |
| P1035 | | | Email Thread of 04/12/2016 regarding Fw:Re: Fw: 福建晋华项目可研——请补充以下资料 | UMCDOJ-03104769 |
| P1035T | | | Translation of Email Thread of 04/12/2016 regarding Fw:Re: Fw: 福建晋华项目可研——请补充以下资料 | UMCDOJ-03104769_HT-00001 |
| P1036 | | | Email Thread of 03/14/2016 regarding 关于晋华公司第一届第二次董事会会议纪要（征求意见稿）（以此份为准） | UMCDOJ-03106734 |
| | | | Attachment: 20160308晋华公司第一届第二次董事会会议纪要.docx | UMCDOJ-03106735 |
| P1036T | | | Translation of Email Thread of 03/14/2016 regarding 关于晋华公司第一届第二次董事会会议纪要（征求意见稿）（以此份为准） | UMCDOJ-03106734_HT-00001 |
| | | | Translation of Attachment: 20160308晋华公司第一届第二次董事会会议纪要.docx | UMCDOJ-03106735_HT-00001 |
| P1037 | | | Email Thread of 03/14/2016 regarding 关于晋华公司第一届第二次董事会会议纪要（征求意见稿） | UMCDOJ-03106739 |
| | | | Attachment: 20160308晋华公司第一届第二次董事会会议纪要.docx | UMCDOJ-03106740 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1037T | | | Translation of Email Thread of 03/14/2016 regarding 关于晋华公司第一届第二次董事会会议纪要（征求意见稿） | UMCDOJ-03106739_HT-00001 |
| | | | Translation of Attachment: 20160308晋华公司第一届第二次董事会会议纪要.docx | UMCDOJ-03106740_HT-00001 |
| P1038 | | | Email Thread of 03/05/2016 regarding 3月8日会议通知 | UMCDOJ-03107391 |
| | | | Attachment: 晋华公司第一届第二次会议安排.docx | UMCDOJ-03107392 |
| P1038T | | | Translation of Email Thread of 03/05/2016 regarding 3月8日会议通知 | UMCDOJ-03107391_HT-00001 |
| | | | Translation of Attachment: 晋华公司第一届第二次会议安排.docx | UMCDOJ-03107392_HT-00001 |
| P1039 | | | Email Thread of 02/25/2016 regarding 转发: 答复: 福建晋华集成电路存储器生产线项目申请报告（草稿） | UMCDOJ-03108563 |
| | | | Attachment: image001(4).png | UMCDOJ-03108564 |
| | | | Attachment: 福建晋华集成电路存储器生产线项目申请报告（草稿） 0225V2.doc | UMCDOJ-03108565 |
| | | | Attachment: 1.xls | UMCDOJ-03108691 |
| P1039T | | | Translation of Email Thread of 02/25/2016 regarding 转发: 答复: 福建晋华集成电路存储器生产线项目申请报告（草稿） | UMCDOJ-03108563_HT-00001 |
| | | | Attachment: image001(4).png | UMCDOJ-03108564 |
| | | | Translation of Attachment: 福建晋华集成电路存储器生产线项目申请报告（草稿） 0225V2.doc | UMCDOJ-03108565_HT-00001 |
| | | | Attachment: 1.xls | UMCDOJ-03108691 |
| P1040 | | | Email Thread of 02/22/2016 regarding 晋华公司工作 | UMCDOJ-03109236 |
| P1040T | | | Translation of Email Thread of 02/22/2016 regarding 晋华公司工作 | UMCDOJ-03109236_HT-00001 |
| P1041 | | | Email Thread of 02/05/2016 regarding CN-合资企业设立框架协议法律意见-Li | UMCDOJ-03111267 |
| | | | Attachment: CN-合资企业设立框架协议法律意见-Li.doc | UMCDOJ-03111268 |
| P1041T | | | Translation of Email Thread of 02/05/2016 regarding CN-合资企业设立框架协议法律意见-Li | UMCDOJ-03111267_HT-00001 |
| | | | Translation of Attachment: CN-合资企业设立框架协议法律意见-Li.doc | UMCDOJ-03111268_HT-00001 |
| P1042 | | | Email Thread of 01/12/2016 regarding 联电DRAM项目希望进一步了解的问题 | UMCDOJ-03115479 |
| P1042T | | | Translation of Email Thread of 01/12/2016 regarding 联电DRAM项目希望进一步了解的问题 | UMCDOJ-03115479_HT-00001 |
| P1043 | | | Email Thread of 10/12/2015 regarding fwd: Constant | UMCDOJ-03127189 |
| P1043T | | | Translation of Email Thread of 10/12/2015 regarding fwd: Constant | UMCDOJ-03127189_HT-00001 |
| P1044 | | | Email Thread of 10/12/2015 regarding Fwd: Engineering team | UMCDOJ-03127190 |
| | | | Attachment: Company profile.pdf | UMCDOJ-03127192 |
| | | | Attachment: 未命名的附件 220143.htm | UMCDOJ-03127193 |
| P1044T | | | Translation of Email Thread of 10/12/2015 regarding Fwd: Engineering team | UMCDOJ-03127190_HT-00001 |
| | | | Attachment: Company profile.pdf | UMCDOJ-03127192 |
| | | | Attachment: 未命名的附件 220143.htm | UMCDOJ-03127193 |
| P1045 | | | Email Thread of 10/06/2015 regarding Fwd: thank you today | UMCDOJ-03127685 |
| P1046 | | | Email Thread of 09/16/2015 regarding Fwd: thank you today | UMCDOJ-03129654 |
| | | | Attachment: 25 beyond for S_20150913.ppt | UMCDOJ-03129655 |
| | | | Attachment: 未命名的附件 226992.htm | UMCDOJ-03129659 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1046T | | | Translation of Email Thread of 09/16/2015 regarding Fwd: thank you today | UMCDOJ-03129654_HT-00001 |
| | | | Attachment: 25 beyond for S_20150913.ppt | UMCDOJ-03129655 |
| | | | Attachment: 未命名的附件 226992.htm | UMCDOJ-03129659 |
| P1047 | | | Email Thread of 09/14/2015 regarding Fwd: Second version | UMCDOJ-03129862 |
| | | | Attachment: Stephen Chen.pptx | UMCDOJ-03129863 |
| | | | Attachment: 1.xlsx | UMCDOJ-03129870 |
| | | | Attachment: 未命名的附件 227191.htm | UMCDOJ-03129871 |
| P1047T | | | Translation of Email Thread of 09/14/2015 regarding Fwd: Second version | UMCDOJ-03129862_HT-00001 |
| | | | Translation of Attachment: Stephen Chen.pptx | UMCDOJ-03129863_HT-00001 |
| | | | Attachment: 1.xlsx | UMCDOJ-03129870 |
| | | | Attachment: 未命名的附件 227191.htm | UMCDOJ-03129871 |
| P1048 | | | Email Thread of 11/27/2017 regarding Re: DRAM | UMCDOJ-03152070 |
| | | | Attachment: DRAM Project Q&A_20171127.pptx | UMCDOJ-03152072 |
| P1048T | | | Translation of Email Thread of 11/27/2017 regarding Re: DRAM | UMCDOJ-03152070_HT-00001 |
| | | | Translation of Attachment: DRAM Project Q&A_20171127.pptx | UMCDOJ-03152072_HT-00001 |
| P1049 | | | Email Thread of 12/12/2017 regarding Re: DRAM Q&A | UMCDOJ-03152086 |
| | | | Attachment: DRAM Project Q&A_20171127.pptx | UMCDOJ-03152088 |
| P1049T | | | Translation of Email Thread of 12/12/2017 regarding Re: DRAM Q&A | UMCDOJ-03152086_HT-00001 |
| | | | Attachment: DRAM Project Q&A_20171127.pptx | UMCDOJ-03152088 |
| P1050 | | | Email Thread of 11/09/2017 regarding Re: DRAM Q&A | UMCDOJ-03177185 |
| P1051 | | | NBD mission & focus_2016&2017.pptx | UMCDOJ-03240500 |
| | | | Attachment: 1.xlsx | UMCDOJ-03240540 |
| | | | Attachment: 2.xlsx | UMCDOJ-03240541 |
| P1052 | | | DRAM RnD Technology Roadmap-20160218.pptx | UMCDOJ-03258546 |
| P1053 | | | 201610_DRAM Roadmap & Micron 20nm DRAM.pdf | UMCDOJ-03400890 |
| P1054 | | | Email Thread of 04/28/2016 regarding Fw: Material for the Strategy Committee meeting | UMCDOJ-03793576 |
| P1055 | | | Email Thread of 05/08/2017 regarding Report for Board visit --- Fw: 更新版-> 5/17 董事參訪行程安排 | UMCDOJ-03860753 |
| | | | Attachment: DRAM Development Path in UMC_for Board Member.pptx | UMCDOJ-03860755 |
| | | | Attachment: 1.xls | UMCDOJ-03860799 |
| P1055T | | | Translation of Email Thread of 05/08/2017 regarding Report for Board visit --- Fw: 更新版-> 5/17 董事參訪行程安排 | UMCDOJ-03860753_HT-00001 |
| | | | Translation of Attachment: DRAM Development Path in UMC_for Board Member.pptx | UMCDOJ-03860755_HT-00001 |
| | | | Attachment: 1.xls | UMCDOJ-03860799 |
| P1056 | | | Email Thread of 12/18/2015 regarding Re: Cell layout design for Project-M | UMCDOJ-04069684 |
| P1057 | | | Email Thread of 02/29/2016 regarding Fwd: Project-M | UMCDOJ-04086065 |
| P1057T | | | Translation of Email Thread of 02/29/2016 regarding Fwd: Project-M | UMCDOJ-04086065_HT-00001 |
| P1058 | | | Email Thread of 12/03/2015 regarding Re: Candidates for "Project M" | UMCDOJ-04087154 |
| P1059 | | | Email Thread of 12/03/2015 regarding Re: Candidates for "Project M" | UMCDOJ-04087173 |
| P1060 | | | Email Thread of 12/07/2015 regarding Re: Information security rules for project M | UMCDOJ-04088724 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1061 | | | Email Thread of 12/07/2015 regarding Re: Information security rules for project M | UMCDOJ-04088727 |
| P1062 | | | Email Thread of 12/08/2015 regarding Fw: Process Step Naming | UMCDOJ-04089050 |
| | | | Attachment: UMC step naming.xlsx | UMCDOJ-04089051 |
| P1063 | | | Email Thread of 03/07/2016 regarding Thank you ---- Fw: [Document Update] General-Purpose Report: DRAM reverse engineering | UMCDOJ-04093370 |
| | | | Attachment: Peripheral Plane View_SEM.pptx | UMCDOJ-04093374 |
| | | | Attachment: picture1.gif | UMCDOJ-04093381 |
| | | | Attachment: picture2.gif | UMCDOJ-04093382 |
| P1064 | | | Email Thread of 04/11/2016 regarding Re: Education & background | UMCDOJ-04097508 |
| | | | Attachment: 鄒世芳_2016.docx | UMCDOJ-04097510 |
| P1065 | | | Email Thread of 04/18/2016 regarding Re: DRAM technology roadmap | UMCDOJ-04098535 |
| | | | Attachment: DRAM RnD Technology Roadmap-20160218.pptx | UMCDOJ-04098536 |
| | | | Attachment: BitLine STR (Cb reduction) roadmap-jt.pptx | UMCDOJ-04098537 |
| P1066 | | | Email Thread of 04/27/2016 regarding Re: Fw: Material for the Strategy Committee meeting | UMCDOJ-04100520 |
| P1067 | | | Email Thread of 05/30/2016 regarding Fw: Project M Report Update | UMCDOJ-04104186 |
| | | | Attachment: Project M EQ Procurement Strategy & Achievement.pptx | UMCDOJ-04104188 |
| P1068 | | | Email Thread of 07/19/2016 regarding Re: NBD Mission & Focus in Y2016 and 2017 | UMCDOJ-04109712 |
| | | | Attachment: NBD mission & focus_2016&2017.pptx | UMCDOJ-04109714 |
| | | | Attachment: 1.xlsx | UMCDOJ-04109754 |
| | | | Attachment: 2.xlsx | UMCDOJ-04109755 |
| P1069 | | | Email Thread of 07/19/2016 regarding NBD Mission & Focus in Y2016 and 2017 | UMCDOJ-04374393 |
| | | | Attachment: NBD mission & focus_2016&2017.pptx | UMCDOJ-04374394 |
| | | | Attachment: 1.xlsx | UMCDOJ-04374434 |
| | | | Attachment: 2.xlsx | UMCDOJ-04374435 |
| P1070 | | | Email Thread of 04/18/2016 regarding DRAM technology roadmap | UMCDOJ-04391861 |
| | | | Attachment: DRAM RnD Technology Roadmap-20160218.pptx | UMCDOJ-04391862 |
| | | | Attachment: BitLine STR (Cb reduction) roadmap-jt.pptx | UMCDOJ-04391863 |
| P1071 | | | Email Thread of 05/19/2016 regarding Re: Project M - Furnace price update | UMCDOJ-04402723 |
| | | | Attachment: Project M - Furnace price update.xlsx | UMCDOJ-04402728 |
| | | | Attachment: picture1.gif | UMCDOJ-04402729 |
| P1072 | | | Email Thread of 06/08/2016 regarding Re: HK depo update | UMCDOJ-04403111 |
| | | | Attachment: Project M - HK depo - .pptx | UMCDOJ-04403114 |
| P1073 | | | F32 TV0 BEOL Flow Review-20161201.pptx | UMCDOJ-04433435 |
| P1074 | | | Email Thread of 12/22/2015 regarding about log | UMCDOJ-05241990 |
| P1074T | | | Translation of Email Thread of 12/22/2015 regarding about log | UMCDOJ-05241990_HT-00001 |
| P1075 | | | Email Thread of 02/05/2018 regarding Fw: Material for ILPA - 2018/02/05 | UMCDOJ-05316659 |
| | | | Attachment: 何建廷NB.pdf | UMCDOJ-05316661 |
| | | | Attachment: 000046294-UMC035481.jpg | UMCDOJ-05316665 |
| | | | Attachment: 李甫哲NB.pdf | UMCDOJ-05316666 |
| | | | Attachment: 00046324-UMC035551.jpg | UMCDOJ-05316669 |
| | | | Attachment: USB-20170207-FrontView.png | UMCDOJ-05316670 |
| | | | Attachment: USB-20170207-SN.png | UMCDOJ-05316671 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1075T | | | Translation of Email Thread of 02/05/2018 regarding Fw: Material for ILPA - 2018/02/05 | UMCDOJ-05316659_HT-00001 |
| | | | Translation of Attachment: 何建廷NB.pdf | UMCDOJ-05316661_HT-00001 |
| | | | Attachment: 000046294-UMC035481.jpg | UMCDOJ-05316665 |
| | | | Translation of Attachment: 李甫哲NB.pdf | UMCDOJ-05316666_HT-00001 |
| | | | Attachment: 00046324-UMC035551.jpg | UMCDOJ-05316669 |
| | | | Attachment: USB-20170207-FrontView.png | UMCDOJ-05316670 |
| | | | Attachment: USB-20170207-SN.png | UMCDOJ-05316671 |
| P1076 | | | Email Thread of 05/10/2018 regarding PM1~PM3筆電 | UMCDOJ-05376381 |
| | | | Attachment: PM123_PC_all.xlsx | UMCDOJ-05376382 |
| P1076T | | | Translation of Email Thread of 05/10/2018 regarding PM1~PM3筆電 | UMCDOJ-05376381_HT-00001 |
| | | | Translation of Attachment: PM123_PC_all.xlsx | UMCDOJ-05376382_HT-00001 |
| P1077 | | | Email Thread of 05/28/2018 regarding File for 5/29 MT daily | UMCDOJ-05377737 |
| | | | Attachment: USB Usage Analysis and Suggestion.pptx | UMCDOJ-05377738 |
| P1077T | | | Email Thread of 05/28/2018 regarding File for 5/29 MT daily | UMCDOJ-05377737 |
| | | | Translation of Attachment: USB Usage Analysis and Suggestion.pptx | UMCDOJ-05377738_HT-00001 |
| P1078 | | | Email Thread of 11/08/2018 regarding Fw: NBDO Access Log | UMCDOJ-05388867 |
| P1079 | | | Email Thread of 12/22/2015 regarding about log | UMCDOJ-05455192 |
| P1079T | | | Translation of Email Thread of 12/22/2015 regarding about log | UMCDOJ-05455192_HT-00001 |
| P1080 | | | Email Thread of 06/23/2016 regarding 转发: 申請設置(晉華建廠專案)資料庫, 請協助 ,詳說明, 謝謝 | UMCDOJ-05608190 |
| P1080T | | | Translation of Email Thread of 06/23/2016 regarding 转发: 申請設置(晉華建廠專案)資料庫, 請協助 ,詳說明, 謝謝 | UMCDOJ-05608190_HT-00001 |
| P1081 | | | Email Thread of 07/06/2017 regarding （闽国资考评【2017】96号）福建省人民政府国有资产监督管理委员会关于转发《国务院办公厅关于建立国有企业违规经营投资责任追究制度的意见》的通知.pdf | UMCDOJ-05979342 |
| | | | Attachment: SQET17070610280_0002.jpg | UMCDOJ-05979343 |
| | | | Attachment: 闽国资考评【2017】96号 福建省人民政府国有资产监督管理委员会关于转发《国务院办公厅关于建立国有企业违规经营投资责任追究制度的意见》的通知.pdf | UMCDOJ-05979344 |
| P1081T | | | Translation of Email Thread of 07/06/2017 regarding （闽国资考评【2017】96号）福建省人民政府国有资产监督管理委员会关于转发《国务院办公厅关于建立国有企业违规经营投资责任追究制度的意见》的通知.pdf | UMCDOJ-05979342_HT-00001 |
| | | | Translation of Attachment: SQET17070610280_0002.jpg | UMCDOJ-05979343_HT-00001 |
| | | | Translation of Attachment: 闽国资考评【2017】96号 福建省人民政府国有资产监督管理委员会关于转发《国务院办公厅关于建立国有企业违规经营投资责任追究制度的意见》的通知.pdf | UMCDOJ-05979344_HT-00001 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1082 | | | Email Thread of 06/30/2017 regarding 转发：晋华项目进展报告 Ver0.7 | UMCDOJ-05979694 |
| | | | Attachment: 晋华项目进展报告 Ver0.7.docx | UMCDOJ-05979695 |
| | | | Attachment: 晋华项目进展报告 Ver0.7.pdf | UMCDOJ-05979701 |
| P1082T | | | Translation of Email Thread of 06/30/2017 regarding 转发：晋华项目进展报告 Ver0.7 | UMCDOJ-05979694_HT-00001 |
| | | | Translation of Attachment: 晋华项目进展报告 Ver0.7.docx | UMCDOJ-05979695_HT-00001 |
| | | | Translation of Attachment: 晋华项目进展报告 Ver0.7.pdf | UMCDOJ-05979701_HT-00001 |
| P1083 | | | Email Thread of 06/13/2017 regarding 20160701郭峰铭劳动合同扫描件.pdf | UMCDOJ-05980617 |
| | | | Attachment: 20160701郭峰铭劳动合同扫描件.pdf | UMCDOJ-05980618 |
| | | | Attachment: 20160701何建廷劳动合同扫描件.pdf | UMCDOJ-05980623 |
| | | | Attachment: 20160701李甫哲劳动合同扫描件.pdf | UMCDOJ-05980628 |
| P1083T | | | Translation of Email Thread of 06/13/2017 regarding 20160701郭峰铭劳动合同扫描件.pdf | UMCDOJ-05980617_HT-00001 |
| | | | Attachment: 20160701郭峰铭劳动合同扫描件.pdf | UMCDOJ-05980618 |
| | | | Attachment: 20160701何建廷劳动合同扫描件.pdf | UMCDOJ-05980623 |
| | | | Attachment: 20160701李甫哲劳动合同扫描件.pdf | UMCDOJ-05980628 |
| P1084 | | | Email Thread of 03/24/2017 regarding 回复：签约金合约20170207.pdf | UMCDOJ-05984263 |
| | | | Attachment: 服务合约书.pdf | UMCDOJ-05984265 |
| | | | Attachment: 顾问聘用合同.doc | UMCDOJ-05984266 |
| | | | Attachment: 留才金合约20161129-20161201拓维修订稿20170204-法务 - clean.docx | UMCDOJ-05984268 |
| | | | Attachment: 签约金合约20170213-拓维修订稿-20170213 - clean.docx | UMCDOJ-05984270 |
| P1085 | | | Email Thread of 03/01/2017 regarding 转发：【2017】收25号（2017年安全生产责任书）.doc | UMCDOJ-05985564 |
| | | | Attachment: 【2017】收25号（2017年安全生产责任书）.doc | UMCDOJ-05985566 |
| P1085T | | | Translation of Email Thread of 03/01/2017 regarding 转发：【2017】收25号（2017年安全生产责任书）.doc | UMCDOJ-05985564_HT-00001 |
| | | | Translation of Attachment: 【2017】收25号（2017年安全生产责任书）.doc | UMCDOJ-05985566_HT-00001 |
| P1086 | | | Email Thread of 02/06/2017 regarding 轉發：动态随机存储器研发月报 (2017.01) | UMCDOJ-05986684 |
| | | | Attachment: 动态随机存储器研发月报 (2017.01).pdf | UMCDOJ-05986685 |
| P1086T | | | Translation of Email Thread of 02/06/2017 regarding 轉發：动态随机存储器研发月报 (2017.01) | UMCDOJ-05986684_HT-00001 |
| | | | Translation of Attachment: 动态随机存储器研发月报 (2017.01).pdf | UMCDOJ-05986685_HT-00001 |
| P1087 | | | Email Thread of 11/09/2016 regarding 转发：原物料及三废產出資料，請參閱，謝謝。 | UMCDOJ-05989528 |
| | | | Attachment: 原物料及廢棄物產出資料.docx | UMCDOJ-05989529 |
| P1087T | | | Translation of Email Thread of 11/09/2016 regarding 转发：原物料及三废產出資料，請參閱，謝謝。 | UMCDOJ-05989528_HT-00001 |
| | | | Translation of Attachment: 原物料及廢棄物產出資料.docx | UMCDOJ-05989529_HT-00001 |
| P1088 | | | Email Thread of 11/09/2016 regarding Facility Organization_1103116.pptx | UMCDOJ-05989547 |
| | | | Attachment: Facility Organization_1103116.pptx | UMCDOJ-05989548 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1089 | | | Email Thread of 09/02/2016 regarding 郭峰铭、李青哲、何建廷劳动合同扫描件 | UMCDOJ-05992597 |
| | | | Attachment: 郭峰铭劳动合同扫描件.pdf | UMCDOJ-05992598 |
| | | | Attachment: 何建廷劳动合同扫描件.pdf | UMCDOJ-05992603 |
| | | | Attachment: 李青哲劳动合同扫描件.pdf | UMCDOJ-05992608 |
| P1089T | | | Translation of Email Thread of 09/02/2016 regarding 郭峰铭、李青哲、何建廷劳动合同扫描件 | UMCDOJ-05992597_HT-00001 |
| | | | Translation of Attachment: 郭峰铭劳动合同扫描件.pdf | UMCDOJ-05992598_HT-00001 |
| | | | Translation of Attachment: 何建廷劳动合同扫描件.pdf | UMCDOJ-05992603_HT-00001 |
| | | | Translation of Attachment: 李青哲劳动合同扫描件.pdf | UMCDOJ-05992608_HT-00001 |
| P1090 | | | Email Thread of 07/22/2016 regarding 转发: Re:转发: 转发: 顾问聘用合约 | UMCDOJ-05994471 |
| | | | Attachment: 顾问聘用合同_01-16李青哲-20160708拓维修订稿.docx | UMCDOJ-05994473 |
| | | | Attachment: 顾问聘用合同_02-16郭峰铭-20160708拓维修订稿.docx | UMCDOJ-05994478 |
| | | | Attachment: 顾问聘用合同_03-16何建廷-20160708拓维修订稿.docx | UMCDOJ-05994484 |
| P1090T | | | Translation of Email Thread of 07/22/2016 regarding 转发: Re:转发: 转发: 顾问聘用合约 | UMCDOJ-05994471_HT-00001 |
| | | | Translation of Attachment: 顾问聘用合同_01-16李青哲-20160708拓维修订稿.docx | UMCDOJ-05994473_HT-00001 |
| | | | Attachment: 顾问聘用合同_02-16郭峰铭-20160708拓维修订稿.docx | UMCDOJ-05994478 |
| | | | Translation of Attachment: 顾问聘用合同_03-16何建廷-20160708拓维修订稿.docx | UMCDOJ-05994484_HT-00001 |
| P1091 | | | Email Thread of 06/13/2016 regarding 14471.msg | UMCDOJ-05995756 |
| P1091T | | | Translation of Email Thread of 06/13/2016 regarding 14471.msg | UMCDOJ-05995756_HT-00001 |
| P1092 | | | Email Thread of 05/30/2016 regarding About Jinhua logo | UMCDOJ-05996083 |
| | | | Attachment: image2.JPG | UMCDOJ-05996084 |
| | | | Attachment: 未命名的附件 36074.txt | UMCDOJ-05996085 |
| | | | Attachment: image3.JPG | UMCDOJ-05996086 |
| | | | Attachment: 未命名的附件 36077.txt | UMCDOJ-05996087 |
| | | | Attachment: image4.JPG | UMCDOJ-05996088 |
| | | | Attachment: 未命名的附件 36080.txt | UMCDOJ-05996089 |
| | | | Attachment: image5.JPG | UMCDOJ-05996090 |
| | | | Attachment: 未命名的附件 36083.txt | UMCDOJ-05996091 |
| | | | Attachment: image1.JPG | UMCDOJ-05996092 |
| | | | Attachment: 未命名的附件 36086.txt | UMCDOJ-05996093 |
| P1093 | | | Email Thread of 03/16/2018 regarding <Invitation>JHICC/IBM Dinner Party 3/19(Mon.)@錦霞樓 | UMCDOJ-05998494 |
| | | | Attachment: image001.gif | UMCDOJ-05998496 |
| P1093T | | | Translation of Email Thread of 03/16/2018 regarding <Invitation>JHICC/IBM Dinner Party 3/19(Mon.)@錦霞樓 | UMCDOJ-05998494_HT-00001 |
| | | | Attachment: image001.gif | UMCDOJ-05998496 |
| P1094 | | | Email Thread of 08/18/2016 regarding Re: 晉江人才政策補貼 | UMCDOJ-05999701 |
| P1094T | | | Translation of Email Thread of 08/18/2016 regarding Re: 晉江人才政策補貼 | UMCDOJ-05999701_HT-00001 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1095 | | | Email Thread of 05/03/2016 regarding Re: Fw: Material for 5/5 福州行 | UMCDOJ-06000819 |
| | | | Attachment: 專案團隊介紹_20160503.pptx | UMCDOJ-06000822 |
| | | | Attachment: 附件.xlsx | UMCDOJ-06000829 |
| P1095T | | | Translation of Email Thread of 05/03/2016 regarding Re: Fw: Material for 5/5 福州行 | UMCDOJ-06000819_HT-00001 |
| | | | Translation of Attachment: 專案團隊介紹_20160503.pptx | UMCDOJ-06000822_HT-00001 |
| | | | Translation of Attachment: 附件.xlsx | UMCDOJ-06000829_HT-00001 |
| P1096 | | | Email Thread of 05/17/2016 regarding Re: JH logo & recruiting website | UMCDOJ-06001237 |
| P1097 | | | Email Thread of 04/29/2016 regarding Hunter | UMCDOJ-06001473 |
| P1098 | | | Email Thread of 06/01/2016 regarding Fwd: About Jinhua logo | UMCDOJ-06001588 |
| | | | Attachment: image2.JPG;x-apple-part-url | UMCDOJ-06001589 |
| | | | Attachment: image3.JPG;x-apple-part-url | UMCDOJ-06001590 |
| | | | Attachment: image4.JPG;x-apple-part-url | UMCDOJ-06001591 |
| | | | Attachment: image5.JPG;x-apple-part-url | UMCDOJ-06001592 |
| | | | Attachment: image1.JPG;x-apple-part-url | UMCDOJ-06001593 |
| P1099 | | | Email Thread of 06/02/2016 regarding 晉華員工進用 | UMCDOJ-06001703 |
| P1099T | | | Translation of Email Thread of 06/02/2016 regarding 晉華員工進用 | UMCDOJ-06001703_HT-00001 |
| P1100 | | | Email Thread of 06/06/2016 regarding Re: 請先用這版和法務討論 | UMCDOJ-06001799 |
| | | | Attachment: 顧問聘任合同附件一.docx | UMCDOJ-06001801 |
| | | | Attachment: 顧問聘任合同附件二.docx | UMCDOJ-06001802 |
| P1100T | | | Email Thread of 06/06/2016 regarding Re: 請先用這版和法務討論 | UMCDOJ-06001799 |
| | | | Translation of Attachment: 顧問聘任合同附件一.docx | UMCDOJ-06001801_HT-00001 |
| | | | Translation of Attachment: 顧問聘任合同附件二.docx | UMCDOJ-06001802_HT-00001 |
| P1101 | | | Email Thread of 06/15/2016 regarding Re: Fw: China Memory Fab groundbreaking - Qualcomm invitation | UMCDOJ-06002221 |
| | | | Attachment: e-invitation_176x250_B5_eng.pdf | UMCDOJ-06002226 |
| P1102 | | | Email Thread of 06/29/2016 regarding Re: Fw: 晉華可研報告會議紀錄草稿，請相關人員先過目。有問題或須修正處請再聯絡我。 | UMCDOJ-06003003 |
| P1102T | | | Translation of Email Thread of 06/29/2016 regarding Re: Fw: 晉華可研報告會議紀錄草稿，請相關人員先過目。有問題或須修正處請再聯絡我。 | UMCDOJ-06003003_HT-00001 |
| P1103 | | | Email Thread of 01/11/2017 regarding 晉華組織圖_revised after JH BOD Mt | UMCDOJ-06005162 |
| | | | Attachment: 晉華組織和主管_新版_20170111.pptx | UMCDOJ-06005163 |
| | | | Attachment: 1.xlsx | UMCDOJ-06005179 |
| P1103T | | | Translation of Email Thread of 01/11/2017 regarding 晉華組織圖_revised after JH BOD Mt | UMCDOJ-06005162_HT-00001 |
| | | | Translation of Attachment: 晉華組織和主管_新版_20170111.pptx | UMCDOJ-06005163_HT-00001 |
| | | | Attachment: 1.xlsx | UMCDOJ-06005179 |
| P1104 | | | Email Thread of 03/15/2017 regarding 2016 Workshop summary | UMCDOJ-06005515 |
| | | | Attachment: NBD mission & focus_2016&2017.pptx | UMCDOJ-06005516 |
| | | | Attachment: 1.xlsx | UMCDOJ-06005556 |
| | | | Attachment: 2.xlsx | UMCDOJ-06005557 |
| P1105 | | | Email Thread of 03/20/2017 regarding China trip | UMCDOJ-06005632 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1106 | | | Email Thread of 09/12/2017 regarding 聘用條件與報到日期 | UMCDOJ-06008301 |
| | | | Attachment: picture1.gif | UMCDOJ-06008302 |
| P1106T | | | Translation of Email Thread of 09/12/2017 regarding 聘用條件與報到日期 | UMCDOJ-06008301_HT-00001 |
| | | | Attachment: picture1.gif | UMCDOJ-06008302 |
| P1107 | | | Email Thread of 06/28/2016 regarding Re: Hiroshima DRAM R&D | UMCDOJ-06008414 |
| P1107T | | | Translation of Email Thread of 06/28/2016 regarding Re: Hiroshima DRAM R&D | UMCDOJ-06008414_HT-00001 |
| P1108 | | | Email Thread of 06/28/2016 regarding Re: Hiroshima DRAM R&D | UMCDOJ-06013975 |
| P1109 | | | Email Thread of 07/19/2016 regarding NBD Mission & Focus in Y2016 and 2017 | UMCDOJ-06014045 |
| | | | Attachment: NBD mission & focus_2016&2017.pptx | UMCDOJ-06014046 |
| | | | Attachment: 1.xlsx | UMCDOJ-06014086 |
| | | | Attachment: 2.xlsx | UMCDOJ-06014087 |
| P1110 | | | Email Thread of 07/22/2016 regarding Y2016&2017 Mission and Focus | UMCDOJ-06015247 |
| | | | Attachment: NBD mission & focus_2016&2017.pptx | UMCDOJ-06015248 |
| | | | Attachment: 1.xlsx | UMCDOJ-06015288 |
| | | | Attachment: 2.xlsx | UMCDOJ-06015289 |
| P1111 | | | Email Thread of 08/01/2016 regarding Re: Fw: file for discussion tonight | UMCDOJ-06015707 |
| | | | Attachment: 集成电路优秀人才优待提案_0801.pptx | UMCDOJ-06015709 |
| | | | Attachment: JJ_20160801.pptx | UMCDOJ-06015712 |
| P1111T | | | Email Thread of 08/01/2016 regarding Re: Fw: file for discussion tonight | UMCDOJ-06015707 |
| | | | Translation of Attachment: 集成电路优秀人才优待提案_0801.pptx | UMCDOJ-06015709_HT-00001 |
| | | | Translation of Attachment: JJ_20160801.pptx | UMCDOJ-06015712_HT-00001 |
| P1112 | | | Email Thread of 05/31/2017 regarding Re: Self introduction | UMCDOJ-06110018 |
| | | | Attachment: Self-Introduction-JZ.pptx | UMCDOJ-06110020 |
| P1113 | | | Email Thread of 05/05/2017 regarding Decontamination of your office computers | UMCDOJ-06126260 |
| | | | Attachment: Keywords for decontamination.xlsx | UMCDOJ-06126261 |
| P1113T | | | Translation of Email Thread of 05/05/2017 regarding Decontamination of your office computers | UMCDOJ-06126260_HT-00001 |
| | | | Translation of Attachment: Keywords for decontamination.xlsx | UMCDOJ-06126261_HT-00001 |
| P1114 | | | Email Thread of 02/05/2021 regarding Monthly Update 8/31/2017 | UMCDOJ-06128725 |
| P1115 | | | Email Thread of 02/05/2021 regarding Monthly Update 8/31/2017 | UMCDOJ-06128767 |
| P1116 | | | Email Thread of 04/07/2016 regarding Fw: NBD Organization Personnel Announcement | UMCDOJ-06151235 |
| | | | Attachment: NBD_PM1&PM2 Organization_201604.pptx | UMCDOJ-06151237 |
| P1116T | | | Translation of Email Thread of 04/07/2016 regarding Fw: NBD Organization Personnel Announcement | UMCDOJ-06151235_HT-00001 |
| | | | Translation of Attachment: NBD_PM1&PM2 Organization_201604.pptx | UMCDOJ-06151237_HT-00001 |
| P1117 | | | Email Thread of 04/21/2016 regarding NBD manpower | UMCDOJ-06151309 |
| | | | Attachment: NBD manpower_HR_042016.xlsx | UMCDOJ-06151310 |
| P1118 | | | Email Thread of 03/14/2016 regarding Re: 報告資料 | UMCDOJ-06152615 |
| | | | Attachment: PROJECT-M-6.pptx | UMCDOJ-06152616 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1118T | | | Translation of Email Thread of 03/14/2016 regarding Re: 報告資料 | UMCDOJ-06152615_HT-00001 |
| | | | Translation of Attachment: PROJECT-M-6.pptx | UMCDOJ-06152616_HT-00001 |
| P1119 | | | Email Thread of 12/22/2015 regarding Fw: HR Contact Window | UMCDOJ-06210089 |
| P1119T | | | Translation of Email Thread of 12/22/2015 regarding Fw: HR Contact Window | UMCDOJ-06210089_HT-00001 |
| P1120 | | | Email Thread of 04/06/2016 regarding NBD Organization Personnel Announcement | UMCDOJ-06213974 |
| P1120T | | | Translation of Email Thread of 04/06/2016 regarding NBD Organization Personnel Announcement | UMCDOJ-06213974_HT-00001 |
| P1121 | | | Email Thread of 04/12/2016 regarding Fw: 20160412_NBD人員照片檔 | UMCDOJ-06215450 |
| | | | Attachment: 卓志臣.jpg | UMCDOJ-06215452 |
| | | | Attachment: 00010865.jpg | UMCDOJ-06215453 |
| | | | Attachment: 00001128.jpg | UMCDOJ-06215454 |
| | | | Attachment: 00013257.jpg | UMCDOJ-06215455 |
| | | | Attachment: 00018200.jpg | UMCDOJ-06215456 |
| | | | Attachment: 00019192.jpg | UMCDOJ-06215457 |
| | | | Attachment: 00046324.jpg | UMCDOJ-06215458 |
| | | | Attachment: 00002686.jpg | UMCDOJ-06215459 |
| | | | Attachment: 00046294.jpg | UMCDOJ-06215460 |
| | | | Attachment: 00046478.jpg | UMCDOJ-06215461 |
| | | | Attachment: 00003342.jpg | UMCDOJ-06215462 |
| | | | Attachment: picture1.jpeg | UMCDOJ-06215463 |
| P1121T | | | Translation of Email Thread of 04/12/2016 regarding Fw: 20160412_NBD人員照片檔 | UMCDOJ-06215450_HT-00001 |
| | | | Attachment: Zhuo Zhichen.jpg | UMCDOJ-06215452 |
| P1122 | | | Email Thread of 03/28/2016 regarding Fw: NBD 人力需求狀況 | UMCDOJ-06216814 |
| P1122T | | | Translation of Email Thread of 03/28/2016 regarding Fw: NBD 人力需求狀況 | UMCDOJ-06216814_HT-00001 |
| P1123 | | | Email Thread of 04/27/2016 regarding Re: JH RD talent program | UMCDOJ-06219005 |
| | | | Attachment: 研發人員留任計畫_20160427_sandy.docx | UMCDOJ-06219010 |
| P1124 | | | Email Thread of 04/27/2016 regarding Fw: JH RD talent program | UMCDOJ-06219081 |
| | | | Attachment: 研發人員留任計畫_20160427_sandy-modified-2.docx | UMCDOJ-06219087 |
| | | | Attachment: 研發人員留任計畫_20160427_sandy-modified.docx | UMCDOJ-06219090 |
| | | | Attachment: 研發人員留任計畫_20160427_sandy.docx | UMCDOJ-06219093 |
| P1124T | | | Translation of Email Thread of 04/27/2016 regarding Fw: JH RD talent program | UMCDOJ-06219081_HT-00001 |
| | | | Translation of Attachment: 研發人員留任計畫_20160427_sandy-modified-2.docx | UMCDOJ-06219087_HT-00001 |
| | | | Attachment: 研發人員留任計畫_20160427_sandy-modified.docx | UMCDOJ-06219090 |
| | | | Attachment: 研發人員留任計畫_20160427_sandy.docx | UMCDOJ-06219093 |
| P1125 | | | Email Thread of 06/03/2016 regarding Fw: 晋华公司劳动合同参考范本（外籍员工）和聘用合同参考范本（外籍员工） | UMCDOJ-06220251 |
| | | | Attachment: 劳动合同参考范本（外籍员工）.doc | UMCDOJ-06220252 |
| | | | Attachment: 聘用合同参考范本（外籍员工）.doc | UMCDOJ-06220258 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1125T | | | Translation of Email Thread of 06/03/2016 regarding Fw: 晋华公司劳动合同参考范本（外籍员工）和聘用合同参考范本（外籍员工） | UMCDOJ-06220251_HT-00001 |
| | | | Attachment: 劳动合同参考范本（外籍员工）.doc | UMCDOJ-06220252 |
| | | | Attachment: 聘用合同参考范本（外籍员工）.doc | UMCDOJ-06220258 |
| P1126 | | | Email Thread of 06/06/2016 regarding Fw: 晋华公司劳动合同参考范本（外籍员工）和聘用合同参考范本（外籍员工） | UMCDOJ-06220285 |
| | | | Attachment: 劳动合同参考范本（外籍员工）.doc | UMCDOJ-06220287 |
| | | | Attachment: 聘用合同参考范本（外籍员工）.doc | UMCDOJ-06220293 |
| P1126T | | | Translation of Email Thread of 06/06/2016 regarding Fw: 晋华公司劳动合同参考范本（外籍员工）和聘用合同参考范本（外籍员工） | UMCDOJ-06220285_HT-00001 |
| | | | Translation of Attachment: 劳动合同参考范本（外籍员工）.doc | UMCDOJ-06220287_HT-00001 |
| | | | Translation of Attachment: 聘用合同参考范本（外籍员工）.doc | UMCDOJ-06220293_HT-00001 |
| P1127 | | | Email Thread of 03/08/2017 regarding NBD人員聯絡資訊 | UMCDOJ-06233834 |
| | | | Attachment: NBD人員通訊資訊.xlsx | UMCDOJ-06233835 |
| | | | Attachment: picture1.gif | UMCDOJ-06233836 |
| P1127T | | | Translation of Email Thread of 03/08/2017 regarding NBD人員聯絡資訊 | UMCDOJ-06233834_HT-00001 |
| | | | Translation of Attachment: NBD人員通訊資訊.xlsx | UMCDOJ-06233835_HT-00001 |
| | | | Attachment: picture1.gif | UMCDOJ-06233836 |
| P1128 | | | Email Thread of 11/30/2015 regarding Re: 請電腦重新開機,確認 USB 權限是否生效 | UMCDOJ-06258247 |
| | | | Attachment: picture1.gif | UMCDOJ-06258249 |
| P1128T | | | Translation of Email Thread of 11/30/2015 regarding Re: 請電腦重新開機,確認 USB 權限是否生效 | UMCDOJ-06258247_HT-00001 |
| | | | Attachment: picture1.gif | UMCDOJ-06258249 |
| P1129 | | | Email Thread of 11/27/2015 regarding Re: SVP Chen's Personal BiographyFC90AE45EA9359BC48257F0A002540F7 | UMCDOJ-06259622 |
| P1130 | | | Email Thread of 11/11/2015 regarding 請幫忙何建廷經理申請USB讀取權限 --電腦編號UMC035481 | UMCDOJ-06488181 |
| P1130T | | | Translation of Email Thread of 11/11/2015 regarding 請幫忙何建廷經理申請USB讀取權限 --電腦編號UMC035481 | UMCDOJ-06488181_HT-00001 |
| P1131 | | | Email Thread of 11/11/2015 regarding 請幫忙何建廷經理申請USB讀取權限 --電腦編號UMC035481EFE827B3750B370948257EFA002F31A3 | UMCDOJ-06488182 |
| P1131T | | | Translation of Email Thread of 11/11/2015 regarding 請幫忙何建廷經理申請USB讀取權限 --電腦編號UMC035481EFE827B3750B370948257EFA002F31A3 | UMCDOJ-06488182_HT-00001 |
| P1132 | | | Email Thread of 11/17/2015 regarding about預計 11/19 C&C_Office3/Project_Team報到的主管筆電 | UMCDOJ-06488437 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1132T | | | Translation of Email Thread of 11/17/2015 regarding about預計 11/19 C&C_Office3/Project_Team報到的主管筆電 | UMCDOJ-06488437_HT-00001 |
| P1133 | | | Email Thread of 11/18/2015 regarding C&C_Office3/Project_Team有一新進同仁報到，請先訂購NB | UMCDOJ-06488503 |
| | | | Attachment: Asus PU401L筆電報價單-20151028.xls | UMCDOJ-06488504 |
| | | | Attachment: picture1.gif | UMCDOJ-06488505 |
| P1133T | | | Translation of Email Thread of 11/18/2015 regarding C&C_Office3/Project_Team有一新進同仁報到，請先訂購NB | UMCDOJ-06488503_HT-00001 |
| | | | Attachment: Asus PU401L筆電報價單-20151028.xls | UMCDOJ-06488504 |
| | | | Attachment: picture1.gif | UMCDOJ-06488505 |
| P1134 | | | Email Thread of 11/19/2015 regarding 有關今日project_team報到主管事宜~ | UMCDOJ-06488563 |
| P1134T | | | Translation of Email Thread of 11/19/2015 regarding 有關今日project_team報到主管事宜~ | UMCDOJ-06488563_HT-00001 |
| P1135 | | | Email Thread of 11/27/2015 regarding Hi定國，請您協助開放00046324李甫哲NB(UMC035551)USB讀/寫權限，謝謝。 | UMCDOJ-06489159 |
| P1135T | | | Translation of Email Thread of 11/27/2015 regarding Hi定國，請您協助開放00046324李甫哲NB(UMC035551)USB讀/寫權限，謝謝。 | UMCDOJ-06489159_HT-00001 |
| P1136 | | | Email Thread of 12/07/2015 regarding 有關主管臨時電腦申請USB開放事宜 | UMCDOJ-06489781 |
| P1136T | | | Translation of Email Thread of 12/07/2015 regarding 有關主管臨時電腦申請USB開放事宜 | UMCDOJ-06489781_HT-00001 |
| P1137 | | | Email Thread of 01/28/2016 regarding NB規格 | UMCDOJ-06492712 |
| | | | Attachment: Asus PU401L筆電報價單-20150921.xls | UMCDOJ-06492716 |
| | | | Attachment: Asus PU401L筆電報價單-20150921.xls | UMCDOJ-06492717 |
| | | | Attachment: mailos.doc | UMCDOJ-06492718 |
| | | | Attachment: mailit.doc | UMCDOJ-06492720 |
| | | | Attachment: picture1.gif | UMCDOJ-06492722 |
| P1137T | | | Translation of Email Thread of 01/28/2016 regarding NB規格 | UMCDOJ-06492712_HT-00001 |
| | | | Attachment: Asus PU401L筆電報價單-20150921.xls | UMCDOJ-06492716 |
| | | | Attachment: Asus PU401L筆電報價單-20150921.xls | UMCDOJ-06492717 |
| | | | Attachment: mailos.doc | UMCDOJ-06492718 |
| | | | Attachment: mailit.doc | UMCDOJ-06492720 |
| | | | Attachment: picture1.gif | UMCDOJ-06492722 |
| P1138 | | | Email Thread of 02/03/2016 regarding Dear Louisa, 請問您~Project_Team 新進同仁 郭峰銘 的電腦和桌機有申請了嗎? | UMCDOJ-06492841 |
| | | | Attachment: picture1.gif | UMCDOJ-06492842 |
| P1138T | | | Translation of Email Thread of 02/03/2016 regarding Dear Louisa, 請問您~Project_Team 新進同仁 郭峰銘 的電腦和桌機有申請了嗎? | UMCDOJ-06492841_HT-00001 |
| | | | Translation of Attachment: picture1.gif | UMCDOJ-06492842_HT-00001 |
| P1139 | | | Email Thread of 03/22/2016 regarding Re: business cardD479E313B79574A848257F7E000A3EF4 | UMCDOJ-06495262 |
| P1140 | | | Email Thread of 06/28/2016 regarding 【請協助貴部門一級主管進行2016/H1 OA電腦硬體使用普查作業】 | UMCDOJ-06502227 |
| P1140T | | | Translation of Email Thread of 06/28/2016 regarding 【請協助貴部門一級主管進行2016/H1 OA電腦硬體使用普查作業】 | UMCDOJ-06502227_HT-00001 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1141 | | | Email Thread of 07/14/2016 regarding 請幫忙所屬VIP長官電腦協助盤點作業~感恩 | UMCDOJ-06503251 |
| P1141T | | | Translation of Email Thread of 07/14/2016 regarding 請幫忙所屬VIP長官電腦協助盤點作業~感恩 | UMCDOJ-06503251_HT-00001 |
| P1142 | | | Email Thread of 09/26/2016 regarding Re: Fw: Air Product / Mr. Corning Peter 來訪 | UMCDOJ-06507622 |
| | | | Attachment: picture1.gif | UMCDOJ-06507626 |
| P1142T | | | Translation of Email Thread of 09/26/2016 regarding Re: Fw: Air Product / Mr. Corning Peter 來訪 | UMCDOJ-06507622_HT-00001 |
| | | | Attachment: picture1.gif | UMCDOJ-06507626 |
| P1143 | | | Email Thread of 10/26/2016 regarding Manpower Issue | UMCDOJ-06722513 |
| P1143T | | | Translation of Email Thread of 10/26/2016 regarding Manpower Issue | UMCDOJ-06722513_HT-00001 |
| P1144 | | | Email Thread of 11/17/2017 regarding Fw: Internal discussion about PI transfer team formation | UMCDOJ-06856208 |
| | | | Attachment: F32 PI Technology Transfer Proposal 9-26-2017.pptx | UMCDOJ-06856210 |
| P1145 | | | Email Thread of 12/11/2017 regarding SA1注意事項 | UMCDOJ-06859678 |
| | | | Attachment: PM2 F32 Technology Transfer Team-Information Session-20171208.pptx | UMCDOJ-06859680 |
| P1145T | | | Translation of Email Thread of 12/11/2017 regarding SA1注意事項 | UMCDOJ-06859678_HT-00001 |
| | | | Translation of Attachment: PM2 F32 Technology Transfer Team-Information Session-20171208.pptx | UMCDOJ-06859680_HT-00001 |
| P1146 | | | Public Computers Application Form.pdf | UMCDOJ-06920148 |
| P1146T | | | Translation of Public Computers Application Form.pdf | UMCDOJ-06920148_HT-00001 |
| P1147 | | | Hard Drive Application Form 1.pdf | UMCDOJ-06920150 |
| P1147T | | | Translation of Hard Drive Application Form 1.pdf | UMCDOJ-06920150_HT-00001 |
| P1148 | | | Hard Drive Application Form 2.pdf | UMCDOJ-06920153 |
| P1149 | | | Translation for UMCDOJ-0690148 Public Computers Application Form.doc | UMCDOJ-06920156 |
| P1150 | | | Translation for UMCDOJ-06920150 Hard Drive Application Form 1.doc | UMCDOJ-06920159 |
| P1151 | | | Translation for UMCDOJ-06920153 Hard Drive Application Form 2.doc | UMCDOJ-06920165 |
| P1152 | | | UMC035481.xlsx | UMCDOJ-06920170 |
| P1152T | | | Translation of UMC035481.xlsx | UMCDOJ-06920170_HT-00001 |
| P1153 | | | 1041028_13-3會議紀錄_clean.pdf | UMCDOJ-06920171 |
| P1153T | | | Translation of 1041028_13-3會議紀錄_clean.pdf | UMCDOJ-06920171_HT-00001 |
| P1154 | | | 1060222_13-12會議紀錄_clean.pdf | UMCDOJ-06920225 |
| P1154T | | | Translation of 1060222_13-12會議紀錄_clean.pdf | UMCDOJ-06920225_HT-00001 |
| P1155 | | | 1061213_13-17會議紀錄_clean.pdf | UMCDOJ-06920269 |
| P1155T | | | Translation of 1061213_13-17會議紀錄_clean.pdf | UMCDOJ-06920269_HT-00001 |
| P1156 | | | 201712_201811_PM member list.xlsx | UMCDOJ-06920275 |
| P1157 | | | F32 Document Sharing List-2018.xlsx | UMCDOJ-06920276 |
| P1158 | | | R20185365.pdf | UMCDOJ-06920277 |
| P1158T | | | Translation of R20185365.pdf | UMCDOJ-06920277_HT-00001 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1159 | | | R20185366.pdf | UMCDOJ-06920278 |
| P1159T | | | Translation of R20185366.pdf | UMCDOJ-06920278_HT-00001 |
| P1160 | | | R20185367.pdf | UMCDOJ-06920279 |
| P1160T | | | Translation of R20185367.pdf | UMCDOJ-06920279_HT-00001 |
| P1161 | | | R20185368.pdf | UMCDOJ-06920280 |
| P1161T | | | Translation of R20185368.pdf | UMCDOJ-06920280_HT-00001 |
| P1162 | | | [NBDO Document Library] DRAM F32 Documents Sharing with JHICC .pdf | UMCDOJ-06920283 |
| P1162T | | | Translation of [NBDO Document Library] DRAM F32 Documents Sharing with JHICC .pdf | UMCDOJ-06920283_HT-00001 |
| P1163 | | | 劳动合同_何建廷_08012016.doc | UMCDOJ-06920288 |
| P1163T | | | Translation of 劳动合同_何建廷_08012016.doc | UMCDOJ-06920288_HT-00001 |
| P1164 | | | 劳动合同_李甫哲_08012016.doc | UMCDOJ-06920293 |
| P1164T | | | Translation of 劳动合同_李甫哲_08012016.doc | UMCDOJ-06920293_HT-00001 |
| P1165 | | | 劳动合同_郭峰銘_08012016.doc | UMCDOJ-06920298 |
| P1165T | | | Translation of 劳动合同_郭峰銘_08012016.doc | UMCDOJ-06920298_HT-00001 |
| P1166 | | | 顧問聘用合同_01-16李甫哲-20160708拓维修订稿.docx | UMCDOJ-06920303 |
| P1166T | | | Translation of 顧問聘用合同_01-16李甫哲-20160708拓维修订稿.docx | UMCDOJ-06920303_HT-00001 |
| P1167 | | | 顧問聘用合同_02-16郭峰銘-20160708拓维修订稿.docx | UMCDOJ-06920308 |
| P1167T | | | Translation of 顧問聘用合同_02-16郭峰銘-20160708拓维修订稿.docx | UMCDOJ-06920308_HT-00001 |
| P1168 | | | Email Thread of 12/04/2015 regarding USB | UMCDOJ-07539152 |
| | | | Attachment: IST.xlsx | UMCDOJ-07539153 |
| P1168T | | | Email Thread of 12/04/2015 regarding USB | UMCDOJ-07539152 |
| | | | Translation of Attachment: IST.xlsx | UMCDOJ-07539153_HT-00001 |
| P1169 | | | Email Thread of 12/04/2015 regarding Fw: USB | UMCDOJ-07539154 |
| | | | Attachment: IST.xlsx | UMCDOJ-07539155 |
| P1169T | | | Translation of Email Thread of 12/04/2015 regarding Fw: USB | UMCDOJ-07539154_HT-00001 |
| | | | Attachment: IST.xlsx | UMCDOJ-07539155 |
| P1170 | | | NBDO Document Library Entry of 01/05/2018 regarding JHICC 技轉-SN - TRACK AND SCANNER | UMCDOJ-07663777 |
| | | | Attachment: AJ88 PH LAYER TABLE 20180103_V1_Schedule Review.xlsx | UMCDOJ-07663789 |
| P1171 | | | NBDO Document Library Entry of 03/01/2018 regarding F32 Transfer PM2 Monthly Update | UMCDOJ-07670028 |
| | | | Attachment: PM2 Transfer Monthly Update 03-01-2018.pptx | UMCDOJ-07670029 |
| P1172 | | | NBDO Document Library Entry of 03/12/2018 regarding Record of Feb. /2018 Rule revision meeting | UMCDOJ-07672032 |
| | | | Attachment: F32 design rule comparison list V2.xlsx | UMCDOJ-07672033 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1173 | | | NBDO Document Library Entry of 05/14/2018 regarding JHICC CP/外包管理 -- 規範文件建立 Control Table | UMCDOJ-07763877 |
| | | | Attachment: DMS system 3rd Meeting-20180522-QED.pptx | UMCDOJ-07763888 |
| | | | Attachment: 1.docx | UMCDOJ-07763903 |
| | | | Attachment: JMW-GB001 封裝測試外包廠商管理程序.docx | UMCDOJ-07763910 |
| | | | Attachment: JMW-GB002 新产品新工艺委外封装导入作业程序 --v.0 20180326.docx | UMCDOJ-07763920 |
| | | | Attachment: JMW-GC001--DRAM产品封装外观检查允收标准--ver1.0.docx | UMCDOJ-07763939 |
| | | | Attachment: JMW-GC002--封装异常标准及通报程序要求规定--ver1.0.docx | UMCDOJ-07763953 |
| | | | Attachment: JMW-GC003 封裝測試外包廠商工艺变更作业规定.docx | UMCDOJ-07763963 |
| | | | Attachment: JMW-GC004 封裝測試外包商提供生产服务要求规定.docx | UMCDOJ-07763977 |
| | | | Attachment: JMW-GC005--FBGA封装工艺质量要求规定--ver1.0.docx | UMCDOJ-07763988 |
| | | | Attachment: JMW-GC006--封装材料使用寿命展延规定--ver1.0.docx | UMCDOJ-07764008 |
| | | | Attachment: JMW-GC007--产品封装体承载盘外观尺寸标准--ver1.0.docx | UMCDOJ-07764019 |
| | | | Attachment: JMW-GC008--产品成品包装烘烤规定--ver1.0.docx | UMCDOJ-07764030 |
| | | | Attachment: JMW-GC010--封装体正面盖印标准--ver1.0.docx | UMCDOJ-07764054 |
| | | | Attachment: JMW-GC011--封装工艺流程及站点代码定义--ver1.0.docx | UMCDOJ-07764065 |
| | | | Attachment: JMW-GC016--DDR4 SA1产品封装体基板线路布局及引线键合图--ver1.0.docx | UMCDOJ-07764074 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1173T | | | NBDO Document Library Entry of 05/14/2018 regarding JHICC CP/外包管理 -- 規範文件建立 Control Table | UMCDOJ-07763877 |
| | | | Translation of Attachment: DMS system 3rd Meeting-20180522-QED.pptx | UMCDOJ-07763888_HT-00001 |
| | | | Attachment: 1.docx | UMCDOJ-07763903 |
| | | | Attachment: JMW-GB001 封裝測試外包廠商管理程序.docx | UMCDOJ-07763910 |
| | | | Attachment: JMW-GB002 新产品新工艺委外封装导入作业程序 --v.0 20180326.docx | UMCDOJ-07763920 |
| | | | Attachment: JMW-GC001--DRAM产品封装外观检查允收标准--ver1.0.docx | UMCDOJ-07763939 |
| | | | Attachment: JMW-GC002--封裝异常标准及通报程序要求规定--ver1.0.docx | UMCDOJ-07763953 |
| | | | Attachment: JMW-GC003 封裝測試外包廠商工艺变更作业规定.docx | UMCDOJ-07763963 |
| | | | Attachment: JMW-GC004 封裝測試外包商提供生产服务要求规定.docx | UMCDOJ-07763977 |
| | | | Attachment: JMW-GC005--FBGA封裝工艺质量要求规定--ver1.0.docx | UMCDOJ-07763988 |
| | | | Attachment: JMW-GC006--封裝材料使用寿命展延规定--ver1.0.docx | UMCDOJ-07764008 |
| | | | Attachment: JMW-GC007--产品封裝体承载盘外观尺寸标准--ver1.0.docx | UMCDOJ-07764019 |
| | | | Attachment: JMW-GC008--产品成品包裝烘烤规定--ver1.0.docx | UMCDOJ-07764030 |
| | | | Attachment: JMW-GC010--封裝体正面盖印标准--ver1.0.docx | UMCDOJ-07764054 |
| | | | Attachment: JMW-GC011--封裝工艺流程及站点代码定义--ver1.0.docx | UMCDOJ-07764065 |
| | | | Attachment: JMW-GC016--DDR4 SA1产品封裝体基板线路布局及引线键合图--ver1.0.docx | UMCDOJ-07764074 |
| P1174 | | | NBDO Document Library Entry of 09/26/2016 regarding PM2 2017各部門自行編列費用預算彙整表 | UMCDOJ-07793073 |
| | | | Attachment: Functional OPEX Analysis template-PM2(2017).xls | UMCDOJ-07793076 |
| P1174T | | | NBDO Document Library Entry of 09/26/2016 regarding PM2 2017各部門自行編列費用預算彙整表 | UMCDOJ-07793073 |
| | | | Translation of Attachment: Functional OPEX Analysis template-PM2(2017).xls | UMCDOJ-07793076_HT-00001 |
| P1175 | | | NBDO Document Library Entry of 10/17/2016 regarding 2017年度部門自行編列預算資料呈簽至預算編列-PM2 | UMCDOJ-07794535 |
| | | | Attachment: 差異分析-PM2(2017).xls | UMCDOJ-07794548 |
| P1175T | | | NBDO Document Library Entry of 10/17/2016 regarding 2017年度部門自行編列預算資料呈簽至預算編列-PM2 | UMCDOJ-07794535 |
| | | | Translation of Attachment: 差異分析-PM2(2017).xls | UMCDOJ-07794548_HT-00001 |
| P1176 | | | NBDO Document Library Entry of 10/13/2016 regarding PM2 & PM3 Personnel Resume Platform.Today is dateline,ASAP~~~ | UMCDOJ-07827266 |
| | | | Attachment: 個人介紹(田村勝彦) @ 1020 2016.pptx | UMCDOJ-07827278 |
| | | | Attachment: 個人介紹(郭峰銘) @ 1014 2016.pptx | UMCDOJ-07827289 |
| P1177 | | | NBDO Document Library Entry of 07/10/2017 regarding F32 Process Introduction (for SVP) | UMCDOJ-07837167 |
| | | | Attachment: F32 Process Training Material 20170904.pptx | UMCDOJ-07837168 |
| P1177T | | | NBDO Document Library Entry regarding F32 Process Introduction (for SVP) | UMCDOJ-07837167 |
| | | | Translation of Attachment: F32 Process Training Material 20170904.pptx | UMCDOJ-07837168_HT-00001 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1178 | | | Invoice_201606.jpg | UMCDOJ-08059344 |
| P1178T | | | Translation of Invoice_201606.jpg | UMCDOJ-08059344_HT-00001 |
| P1179 | | | Invoice_201607.jpg | UMCDOJ-08059345 |
| P1179T | | | Translation of Invoice_201607.jpg | UMCDOJ-08059345_HT-00001 |
| P1180 | | | Invoice_201612.jpg | UMCDOJ-08059346 |
| P1180T | | | Translation of Invoice_201612.jpg | UMCDOJ-08059346_HT-00001 |
| P1181 | | | Invoice_20M_sign_201709.pdf | UMCDOJ-08059347 |
| P1181T | | | Translation of Invoice_20M_sign_201709.pdf | UMCDOJ-08059347_HT-00001 |
| P1182 | | | Invoice_30M_sign_201705.pdf | UMCDOJ-08059348 |
| P1182T | | | Translation of Invoice_30M_sign_201705.pdf | UMCDOJ-08059348_HT-00001 |
| P1183 | | | Invoice_30M_sign_201707.pdf | UMCDOJ-08059349 |
| P1183T | | | Translation of Invoice_30M_sign_201707.pdf | UMCDOJ-08059349_HT-00001 |
| P1184 | | | 水單_20160630.pdf | UMCDOJ-08059350 |
| P1184T | | | Translation of 水單_20160630.pdf | UMCDOJ-08059350_HT-00001 |
| P1185 | | | 水單_20160712.pdf | UMCDOJ-08059351 |
| P1186 | | | 水單_20170103.pdf | UMCDOJ-08059352 |
| P1187 | | | 水單_20170105.pdf | UMCDOJ-08059353 |
| P1188 | | | 水單_20170814.pdf | UMCDOJ-08059355 |
| P1189 | | | 水單_20171222.pdf | UMCDOJ-08059356 |
| P1190 | | | 資安設備管制申請單-何健廷.pdf | UMCDOJ-08059358 |
| P1190T | | | Translation of 資安設備管制申請單-何健廷.pdf | UMCDOJ-08059358_HT-00001 |
| P1191 | | | 資安設備管制申請單-李甫哲.pdf | UMCDOJ-08059360 |
| P1191T | | | Translation of 資安設備管制申請單-李甫哲.pdf | UMCDOJ-08059360_HT-00001 |
| P1192 | | | F32DRAM製造流程_2017MAR.xlsx | UMCDOJ-08059362 |
| P1193 | | | c2016-0565_Jinhua and UMC contract.pdf | UMCDOJ-08059371 |
| P1193T | | | Translation of c2016-0565_Jinhua and UMC contract.pdf | UMCDOJ-08059371_HT-00001 |
| P1194 | | | Technology_summary.pdf | UMCDOJTT-00000005 |
| P1194T | | | Translation of Technology_summary.pdf | UMCDOJTT-00000005_HT-00001 |
| P1195 | | | G-RTP-DRAM32N-1P3M-TLR-Ver0.5-SA_jhicc_AM01JH_only.pdf | UMCDOJTT-00000098 |
| P1196 | | | 1. F32 STI FMEA Reveiw_v2.pdf | UMCDOJTT-00000099 |
| P1197 | | | 10. SNPAD Loop_20180820.pdf | UMCDOJTT-00000100 |
| P1198 | | | 11 F32 TV0 SN loop20180815_V3.pdf | UMCDOJTT-00000101 |
| P1199 | | | 12. F32 PMD FMEA.pdf | UMCDOJTT-00000102 |
| P1200 | | | 13. F32 TV0 BEOL Flow Review-20180820_v2.pdf | UMCDOJTT-00000103 |
| P1201 | | | 2. F32 BWL FMEA.pdf | UMCDOJTT-00000104 |
| P1202 | | | 3. F32 TG FMEA_20180820.pdf | UMCDOJTT-00000105 |
| P1203 | | | 4. F32 BC FMEA_20180820.pdf | UMCDOJTT-00000106 |
| P1204 | | | 5. F32 TV0 Flow FMEA Review (BLG)_20180816.pdf | UMCDOJTT-00000107 |
| P1205 | | | 6. F32 SP1 FMEA Reveiw_v2.pdf | UMCDOJTT-00000108 |
| P1206 | | | 7. F32 SP2 FMEA Reveiw_v2.pdf | UMCDOJTT-00000109 |
| P1207 | | | 8. F32 SC loop Flow FMEA_20180815.pdf | UMCDOJTT-00000110 |
| P1208 | | | 9. F32 Peri_CT loop FMEA Review_20180816.pdf | UMCDOJTT-00000111 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1209 | | | Project M Process Flow @ 0922 2016_DRAM �p�bI�.pptx | UMCDOJTT-00029513 |
| | | | Attachment: Microsoft_Excel_Worksheet1.xlsx | UMCDOJTT-00029682 |
| | | | Attachment: Microsoft_PowerPoint___3.pptx | UMCDOJTT-00029683 |
| | | | Attachment: Microsoft_Excel_Worksheet2.xlsx | UMCDOJTT-00029688 |
| | | | Attachment: Microsoft_Excel_97-2003_Worksheet1.xls | UMCDOJTT-00029689 |
| P1209T | | | Translation of Project M Process Flow @ 0922 2016_DRAM �p�bI�.pptx | UMCDOJTT-00029513_HT-00001 |
| | | | Attachment: Microsoft_Excel_Worksheet1.xlsx | UMCDOJTT-00029682 |
| | | | Attachment: Microsoft_PowerPoint___3.pptx | UMCDOJTT-00029683 |
| | | | Attachment: Microsoft_Excel_Worksheet2.xlsx | UMCDOJTT-00029688 |
| | | | Attachment: Microsoft_Excel_97-2003_Worksheet1.xls | UMCDOJTT-00029689 |
| P1210 | | | Micron DDR3 to DDR4-internal net download-.pdf | UMCDOJTT-00080306 |
| P1211 | | | ANTIFUSE 植入 Y-AS25K250E15T0 UPMS-HIAS.xlsx | UMCDOJTT-00087454 |
| P1212 | | | CELL-IMP 植入 -HIAS AW IMP4 Y-AS15K100E14T0 UPMS. xlsx.xlsx | UMCDOJTT-00087455 |
| P1213 | | | CELL-IMP 植入 -MIP_AW IMP3 P20K500E12BT7W23 UPMS.xlsx | UMCDOJTT-00087456 |
| P1214 | | | CELL-IMP 植入-MIB_AW IMP1 B100K250E13T0 UPMS.xlsx | UMCDOJTT-00087457 |
| P1215 | | | CELL-IMP 植入-MIB_AW IMP2 B180K100E13T0 UPMS.xlsx | UMCDOJTT-00087458 |
| P1216 | | | CELLSC AMO植入-HIGE Y-GE12K300E14T0 .xlsx | UMCDOJTT-00087459 |
| P1217 | | | DN-WELL IMP P900K150E13T7 UPMS.xlsx | UMCDOJTT-00087460 |
| P1218 | | | HVNLDD-AMO 植入-HIGE Y-GE12K300E14T0 UPMS.xlsx | UMCDOJTT-00087461 |
| P1219 | | | HVNLDD-LDD 植入-HIP-Y-P5K800E13T0 UPMS. xlsx.xlsx | UMCDOJTT-00087462 |
| P1220 | | | HVNLDD-PKT 植入-MIB Z-B12K550E13OT20 UPMS.xlsx | UMCDOJTT-00087463 |
| P1221 | | | HVPLDD-AMO植入-HIGE Y-GE12K300E14T0 UPMS.xlsx | UMCDOJTT-00087464 |
| P1222 | | | HVPLDD-LDD2 植入-HIBF-Y-BF8K500E13T0 UPMS. xlsx.xlsx | UMCDOJTT-00087465 |
| P1223 | | | HVPLDD-PKT 植入 1-MIAS Z-AS80K290E13OT20T0 UPMS.xlsx | UMCDOJTT-00087466 |
| P1224 | | | HVPLDD-PKT 植入 2-MIP Z-P28K270E13OT20 UPMS.xlsx | UMCDOJTT-00087467 |
| P1225 | | | LVNLDD-AMO 植入-HIGE Y-GE20K300E14T0 UPMS. xlsx.xlsx | UMCDOJTT-00087468 |
| P1226 | | | LVNLDD-LDD 植入-HIAS UPMS Y-AS5K200E15T0.xlsx | UMCDOJTT-00087469 |
| P1227 | | | LVNLDD-PKT 植入-MIBF Z-BF40K550E13OT20 UPMS.xlsx | UMCDOJTT-00087470 |
| P1228 | | | LVPLDD-LDD AMO植入-HIGE Y-GE12K300E14T0.xlsx | UMCDOJTT-00087471 |
| P1229 | | | LVPLDD-LDD 植入-HIBF-Y-BF4K830E14T0 UPMS. xlsx.xlsx | UMCDOJTT-00087472 |
| P1230 | | | LVPLDD-PKT 植入 1-MIAS Z-AS80K440E13OT20 UPMS.xlsx | UMCDOJTT-00087473 |
| P1231 | | | LVPLDD-PKT 植入 2-MIP Z-P28K270E13OT20 UPMS.xlsx | UMCDOJTT-00087474 |
| P1232 | | | N-WELL 植入 -MIP_N-WELL IMP1 P400K850E12QT3 UPMS.xlsx | UMCDOJTT-00087475 |
| P1233 | | | N-WELL 植入 -MIP_N-WELL IMP2 P180K120E13QT3W22 UPMS.xlsx | UMCDOJTT-00087476 |
| P1234 | | | NPLUS AMO 植入-HIGEY-GE40K500E14T0 UPMS .xlsx | UMCDOJTT-00087477 |
| P1235 | | | NPLUS 植入-HIAS Y-AS20K300E15T0 UPMS.xlsx | UMCDOJTT-00087478 |
| P1236 | | | NPLUS 植入-MIP P22K280E13T0 UPMS.xlsx | UMCDOJTT-00087479 |
| P1237 | | | NPPOLY植入-HIP_NGATE IMPY-P3K250E15T0 UPMS. xlsx.xlsx | UMCDOJTT-00087480 |
| P1238 | | | NVT1植入-MIBF BF35K172E13T0 UPMS.xlsx | UMCDOJTT-00087481 |
| P1239 | | | NVT2植入-MIBF BF35K890E12T0 UPMS.xlsx | UMCDOJTT-00087482 |
| P1240 | | | NVT3植入-MIBF BF35K115E13T0 UPMS.xlsx | UMCDOJTT-00087483 |
| P1241 | | | NVTSA植入-MIBF BF35K920E12T0 UPMS.xlsx | UMCDOJTT-00087484 |
| P1242 | | | P+GRADE 植入-HIB Y-B8K500E13T0 UPMS. xlsx.xlsx | UMCDOJTT-00087485 |
| P1243 | | | P-WELL IMP1 B230K120E13QT3W22 UPMS.xlsx | UMCDOJTT-00087486 |
| P1244 | | | P-WELL IMP2 B100K180E13QT3W22 UPMS.xlsx | UMCDOJTT-00087487 |
| P1245 | | | PCONT P+ 植入-MIB Y-B3K120E15T0 UPMS.xlsx | UMCDOJTT-00087488 |
| P1246 | | | PPLUS 植入-HIB Y-B3K240E15T0 UPMS. xlsx.xlsx | UMCDOJTT-00087489 |
| P1247 | | | PPLUS 植入-HIBF-Y-BF10K800E14T0 UPMS. xlsx.xlsx | UMCDOJTT-00087490 |
| P1248 | | | PPLUS-AMO植入-HIGE-GE40K500E14T0 UPMS.xlsx | UMCDOJTT-00087491 |
| P1249 | | | PPPOLY植入-HIB PGATE IMP Y-B1.5K250E15T0 UPMS. xlsx.xlsx | UMCDOJTT-00087492 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1250 | | | SAPLDD-AMO植入-HIGE Y-GE12K300E14T0.xlsx | UMCDOJTT-00087493 |
| P1251 | | | SAPLDD-LDD3 植入-HIBF-Y-BF5K830E14T0 UPMS. xlsx.xlsx | UMCDOJTT-00087494 |
| P1252 | | | SAPLDD-PKT 植入1-MIAS Z-AS80K200E13OT20 UPMS.xlsx | UMCDOJTT-00087495 |
| P1253 | | | SAPLDD-PKT 植入2-MIP Z-P28K120E13OT20 UPMS.xlsx | UMCDOJTT-00087496 |
| P1254 | | | VTP植入 -MIAS_VTP IMPAS70K500E11T0 UPMS.xlsx | UMCDOJTT-00087497 |
| P1255 | | | 高藍_BLANKET N_植入-HIP-Y-P7K500E13T0 UPMS. xlsx.xlsx | UMCDOJTT-00087498 |
| P1256 | | | UMCDOJ-00120669-UMCDOJ-00120669 | UMC-T-00001326 |
| P1257 | | | UMCDOJ-00120670-UMCDOJ-00120683 | UMC-T-00001327 |
| P1258 | | | UMCDOJ-00155374-UMCDOJ-00155374 | UMC-T-00001341 |
| P1259 | | | 302 S#5 Attachment 5 CONFIDENTIAL [Executive Summary and Key Takeaways] | USD-0000072 |
| P1260 | | | 302 S#14 Attachment CONFIDENTIAL (SIA China Research Report) | USD-0000104 |
| P1261 | | | 302 S#48 Attachment 3 CONFIDENTIAL [SIA China Memory Update for DOC BIS] | USD-0000268 |
| P1262 | | | 302 S#49 Attachment CONFIDENTIAL [redesignated as nonconfidential; now D-0001313-1320] | USD-0000297 |
| P1262T | | | Translation of 302 S#49 Attachment CONFIDENTIAL [redesignated as nonconfidential; now D-0001313-1320] | USD-0000297_HT-00001 |
| P1263 | | | 302 S#52 Attachment CONFIDENTIAL [Local Chines Government Support for the Semiconductor Industry] | USD-0000308 |
| P1264 | | | 302 S#80 Attachment 2 [Group Profile] | USD-0000680 |
| P1265 | | | 302 S#80 Attachment 4 [Leadership team - Group Profile] | USD-0000687 |
| P1266 | | | 302 S#95 Attachment [Fujian Jinhua: Local Player Takes on Micron] | USD-0000699 |
| P1267 | | | Email Thread of 11/01/2016 regarding APTD Overview by Dr Ping | USD-0003747 |
| | | | Attachment: DRAM and APTD Overview (24 Oct'16) Dr Ping.pdf | USD-0003748 |
| P1268 | | | Email Thread of 10/03/2016 regarding Re: SVP's SCLA Visit - AMAT | USD-0003793 |
| P1269 | | | jhicc cta 20180201.pdf | USD-0003928 |
| P1270 | | | Email Thread of 06/13/2016 regarding RE: UMC Proj M DRAM LOW 6/13/16 | USD-0003979 |
| | | | Attachment: UMC DRAM Project M_Update_0613_V11.pptx | USD-0003980 |
| P1271 | | | Email Thread of 07/26/2016 regarding RE: CASPA: Speech at CASPA Summer Mixer on August 26, 2016 - JinHua | USD-0004003 |
| | | | Attachment: UMC_ACR_Jul2016_rev4.pptx | USD-0004004 |
| P1272 | | | Email Thread of 08/25/2016 regarding RE: CASPA: Speech at CASPA Summer Mixer on August 26, 2016 - JinHua | USD-0004946 |
| | | | Attachment: China DRAM.pptx | USD-0004951 |
| P1273 | | | Email Thread of 08/25/2016 regarding RE: CASPA: Speech at CASPA Summer Mixer on August 26, 2016 - JinHua | USD-0004961 |
| | | | Attachment: China DRAM.pptx | USD-0004966 |
| P1274 | | | Email Thread of 07/26/2016 regarding Re: Keynote speaker in CASPA 8/26/2016 | USD-0005454 |
| P1275 | | | Email Thread of 06/02/2016 regarding RE: UMC Project M - Credit | USD-0010035 |
| | | | Attachment: Letter to UMC re DRAM Project.docx | USD-0010037 |
| P1276 | | | Email Thread of 04/20/2016 regarding [公告 Announcement] 為保護Fab16資料傳輸安全, 即日起將施行新USB管控措施 New USB control method will be effective immediately to protect Fab16 information security for data exchange | USD-0027182 |
| P1277 | | | Email Thread of 08/16/2015 regarding RESUME for (DTT) team JOP_CMOS | USD-0074411 |
| | | | Attachment: Internal_job_application_international_Kennyw.docx | USD-0074412 |
| P1278 | | | Email Thread of 07/25/2015 regarding Stephen Chen | USD-0125816 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1279 | | | Email Thread of 01/22/2015 regarding RE: Training Material for 1/26 ABAC Case Studies - 商業行為與道德準則 | USD-0228280 |
| | | | Attachment: Micron_?????????(???).pdf | USD-0228287 |
| P1280 | | | Email Thread of 01/09/2015 regarding [Site Director Message] ?????? New organization announcement | USD-0232593 |
| | | | Email Thread of 04/25/2016 regarding Farewell! My Friends | USD-0319560 |
| P1281T | | | Translation of Email Thread of 04/25/2016 regarding Farewell! My Friends | USD-0319560_HT-00001 |
| P1282 | | | Email Thread of 10/13/2016 regarding RE: UMC-JHICC Visit Plan on 10/24 | USD-0320354 |
| | | | Attachment: Name list_Jinhua.xlsx | USD-0320357 |
| P1282T | | | Translation of Email Thread of 10/13/2016 regarding RE: UMC-JHICC Visit Plan on 10/24 | USD-0320354_HT-00001 |
| | | | Translation of Attachment: Name list_Jinhua.xlsx | USD-0320357_HT-00001 |
| P1283 | | | KLA Tencore Slide Presentation Showing Chen and government visitors | USD-0320366 |
| P1283T | | | Translation of KLA Tencore Slide Presentation Showing Chen and government visitors | USD-0320366_HT-00001 |
| P1284 | | | Email Thread of 10/17/2016 regarding Re: Lam'Research visiting arrangement P04 1 o ft 1 | USD-0320494 |
| P1285 | | | Google Response jengting.tw Gmail CONFIDENTIAL | USD-0331456 |
| P1286 | | | Google: Subscriber info for brh5476 | USD-0331462 |
| | | | Attachment: brh5476.AccountInfo | USD-0331465 |
| P1287 | | | MTI00000138.pdf | USD-0347909 |
| P1288 | | | MTI00000142.pdf | USD-0347913 |
| P1289 | | | MTI00000182.pdf | USD-0347933 |
| P1289T | | | Translation of MTI00000182.pdf | MTI-00000182_HT-00001 |
| P1290 | | | TAB P  Code of Conduct Certification Language | USD-0347965; USD-0886260 |
| P1291 | | | TAB J  Fab 16 email banning USB drives | USD-0347973; USD-0886242 |
| P1292 | | | TAB B  kennyw employment CIPA and termination agreements | USD-0347982; USD-0886096 |
| P1292T | | | Translation of TAB B  kennyw employment CIPA and termination agreements | USD-0347982_HT-00001 |
| P1293 | | | TAB D  MMT Work Rules - 12 February 2015 Version (Clean) | USD-0348005; USD-0886156 |
| P1294 | | | TAB C  MMT  MTT - Bilingual Handbook -10 June 2015 (Clean) | USD-0348035; USD-0886119 |
| P1295 | | | TAB E  Micron Code of Conduct | USD-0348071; USD-0886183 |
| P1296 | | | TAB R  Protecting-Proprietary-Information-with-Bulletins-Final | USD-0348131; USD-0886266 |
| P1297 | | | MTI00000474.pdf | USD-0348220 |
| P1298 | | | MTI00000486.pdf | USD-0348232 |
| P1299 | | | 美國行程_晉華_1020版.xlsx | USD-0348331 |
| P1299T | | | Translation of 美國行程_晉華_1020版.xlsx | USD-0348331_HT-00001 |
| P1300 | | | '$RMHVPYF.xlsb | USD-0348422 |
| P1301 | | | 228_array_edge.png | USD-0348808 |
| P1302 | | | 229.png | USD-0348809 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1303 | | | Exhibit 14 | USD-0352571 |
| P1304 | | | Data Transfer Report for Employee Kenny Wang (Name of Wang's Micron laptop computer)_CONFIDENTIAL | USD-0353818 |
| P1305 | | | Pages 680 to 725 of Volume A3 CONFIDENTIAL [302 S#94 Attachment 1, Files from Taiwan] | USD-0353878 |
| P1305T | | | Translation of Pages 680 to 725 of Volume A3 CONFIDENTIAL [302 S#94 Attachment 1, Files from Taiwan] | USD-0353878_HT-00001 |
| P1306 | | | (1) [302 S#94 Attachment 1, Files from Taiwan] | USD-0353930 |
| P1307 | | | Kenny Wang search history for CC cleaner. | USD-0354572 |
| P1307T | | | Translation of Kenny Wang search history for CC cleaner. | USD-0354572_HT-00001 |
| P1308 | | | Wang Internet History | USD-0354686 |
| P1309 | | | Kenny Wang DLP Case Report | USD-0354687 |
| P1310 | | | Google certificate for 2703(d) order | USD-0354808 |
| P1311 | | | Google subscriber information for Chen step511016@gmail.com | USD-0354811 |
| P1312 | | | Letter 915032.pdf | USD-0357958 |
| P1313 | | | Email Thread of 03/30/2016 regarding Re: <聯華電子> 報到日期確認 | USD-0359577 |
| P1313T | | | Translation of Email Thread of 03/30/2016 regarding Re: <聯華電子> 報到日期確認 | USD-0359577_HT-00001 |
| P1314 | | | Email Thread of 03/30/2016 regarding Re: <聯華電子> 報到日期確認 | USD-0359581 |
| P1314T | | | Translation of Email Thread of 03/30/2016 regarding Re: <聯華電子> 報到日期確認 | USD-0359581_HT-00001 |
| P1315 | | | DDR3TOP_D_130208.gds-metadata.txt | USD-0364977 |
| P1316 | | | DRAM_20nm_Process_(V00H)_-_Traveler_Dec2014Update_PDF.pdf-metadata.txt | USD-0403443 |
| P1317 | | | Rexchip 25nm Flow summary _IMP _ RTP.xls | USD-0446539 |
| P1318 | | | Rexchip 25nm Flow summary _IMP _ RTP 的備份.xlk | USD-0512747 |
| P1319 | | | Re: 3/4 (五) PM @UMC | USD-0561708 |
| | | | Attachment: 001-103-001.01 Ver.9__kenny.doc | USD-0561709 |
| P1319T | | | Translation of Email Thread of 03/02/2016 regarding Re: 3/4 (五) PM @UMC | USD-0561708_HT-00001 |
| | | | Translation of Attachment: 001-103-001.01 Ver.9__kenny.doc | USD-0561709_HT-00001 |
| P1320 | | | G/R(Guard Ring) of SN OVL mark | USD-0568572 |
| | | | Attachment: Mark Guard Ring TiN Peeling issue.xlsx | USD-0568574 |
| P1320T | | | Translation of Email Thread of 04/01/2016 regarding G/R(Guard Ring) of SN OVL mark | USD-0568572_HT-00001 |
| | | | Attachment: Mark Guard Ring TiN Peeling issue.xlsx | USD-0568574 |
| P1321 | | | Email Thread of 06/29/2017 regarding Pre-meeting Material | USD-0663169 |
| | | | Attachment: RBU UMC JHICC Update .pptx | USD-0663171 |
| | | | Attachment: Non-Responsive Placeholder | USD-0663172 |
| | | | Attachment: KT Inspection TRM_Opening .pptx | USD-0663173 |
| P1322 | | | Email Thread of 10/14/2016 regarding UMC/JHICC visit: Materials Prep | USD-0663219 |
| | | | Attachment: Name list_Jinhua _R02D.xlsx | USD-0663220 |
| P1322T | | | Translation of Email Thread of 10/14/2016 regarding UMC/JHICC visit: Materials Prep | USD-0663219 |
| | | | Translation of Attachment: Name list_Jinhua _R02D.xlsx | USD-0663220_HT-00001 |
| P1323 | | | Email Thread of 01/05/2018 regarding JHICC meeting notes | USD-0663510 |
| | | | Attachment: JHICC Update -105.xlsx | USD-0663511 |
| | | | Attachment: JHICC- Update to Stephen_105.pptx | USD-0663512 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1324 | | | Email Thread of 08/12/2017 regarding JHICC account update slide | USD-0663831 |
| | | | Attachment: UMC_JHICC update_20170813_Milpitas.pptx | USD-0663832 |
| P1325 | | | Email Thread of 10/11/2016 regarding RE: UMC-JHICC Visit Plan on 10/24 | USD-0664168 |
| | | | Attachment: Name list_Jinhua.xlsx | USD-0664170 |
| P1326 | | | Email Thread of 06/23/2017 regarding RE: green sheet of 6/30 TRM with JHICC | USD-0664234 |
| | | | Attachment: JHICC TRM-Inspection Green Sheet.pptx | USD-0664235 |
| P1327 | | | Email Thread of 10/13/2016 regarding RE: UMC-JHICC Visit Plan on 10/24 | USD-0664366 |
| | | | Attachment: Name List of Jinhua Visitors.xlsx | USD-0664373 |
| P1327T | | | Translation of Email Thread of 10/13/2016 regarding RE: UMC-JHICC Visit Plan on 10/24 | USD-0664366_HT-00001 |
| | | | Translation of Attachment: Name List of Jinhua Visitors.xlsx | USD-0664373_HT-00001 |
| P1328 | | | Email Thread of 07/06/2017 regarding JHICC & Waferworks account update | USD-0664411 |
| | | | Attachment: JHICC account update_20170707_R02.pptx | USD-0664412 |
| | | | Attachment: Non-Responsive Placeholder | USD-0664413 |
| P1329 | | | Email Thread of 07/06/2017 regarding RE: JHICC Inspection TRM -- 6/30 | USD-0664414 |
| | | | Attachment: Why buy CIRCL.pptx | USD-0664422 |
| | | | Attachment: CIRCL_Update_UMC_Dec2016_handout.pptx | USD-0664423 |
| P1330 | | | Email Thread of 06/30/2017 regarding JHICC Inspection TRM -- 6/30 | USD-0664435 |
| P1331 | | | Email Thread of 07/06/2017 regarding FW: payment term for JHICC | USD-0664677 |
| | | | Attachment: JHICC Account Update.pptx | USD-0664680 |
| P1332 | | | Email Thread of 08/31/2017 regarding JHICC review_V2- Aug 31,2017.pptx | USD-0664979 |
| | | | Attachment: JHICC review_V2- Aug 31,2017.pptx | USD-0664980 |
| P1333 | | | Email Thread of 01/08/2018 regarding Account Review_LS&SWIFT_20180110_V3.pptx | USD-0665039 |
| | | | Attachment: Account Review_LS&SWIFT_20180110_V3.pptx | USD-0665040 |
| P1334 | | | Email Thread of 09/18/2017 regarding Mini green sheet ad UMC/JHICC update | USD-0665342 |
| | | | Attachment: Non-Responsive Placeholder | USD-0665343 |
| | | | Attachment: Non-Responsive Placeholder | USD-0665344 |
| | | | Attachment: UMC JHICC account Update and Mini green sheet - EC week _R01.pptx | USD-0665345 |
| P1335 | | | Email Thread of 08/12/2017 regarding JHICC account update slide | USD-0665359 |
| | | | Attachment: UMC_JHICC update 20170813_Milpitas.pptx | USD-0665360 |
| P1336 | | | Email Thread of 12/14/2016 regarding Taiwan memory at China | USD-0665491 |
| | | | Attachment: Taiwan memory at China_20161214.pptx | USD-0665492 |
| P1337 | | | Email Thread of 11/24/2016 regarding The Latest material for 11/25 meeting | USD-0665554 |
| | | | Attachment: Taiwan RBU - Rapid- BE Strat P1 V1.pptx | USD-0665555 |
| P1338 | | | Email Thread of 10/24/2016 regarding RE: JHICC | USD-0665629 |
| P1339 | | | Email Thread of 08/29/2017 regarding HLIC, JHICC Account Review and Green Sheet | USD-0666210 |
| | | | Attachment: Non-Responsive Placeholder | USD-0666211 |
| | | | Attachment: Non-Responsive Placeholder | USD-0666212 |
| | | | Attachment: JHICC review_V1- Aug 31,2017.pptx | USD-0666213 |
| P1340 | | | Email Thread of 03/25/2016 regarding UMC DRAM | USD-0667139 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1341 | | | Email Thread of 12/01/2015 regarding UMC update | USD-0667287 |
| | | | Attachment: UMC CEO meeting.pptx | USD-0667288 |
| P1342 | | | Email Thread of 12/08/2017 regarding RE: JHICC Meeting minutes with Stephen Chen - 12/8 | USD-0667654 |
| P1343 | | | Email Thread of 07/07/2018 regarding RE: Taiwan's Technology Secrets Come Under Assault From China - WSJ | USD-0667713 |
| P1344 | | | Email Thread of 10/24/2016 regarding RE: RE: Presenters Prep for UMC/JHICC visit (Oct 24 @ 9AM) | USD-0667827 |
| P1345 | | | Email Thread of 10/20/2016 regarding Presenters Prep for UMC/JHICC visit (Oct 24 @ 9AM) | USD-0667856 |
| | | | Attachment: KT Customer Update - Oct 2016 UMC-JHICC-v2.pptx | USD-0667857 |
| P1346 | | | Email Thread of 10/19/2016 regarding RE: UMC/JHICC -- Pre-meeting | USD-0667858 |
| | | | Attachment: KT Customer Update - Oct 2016 UMC-JHICC.pptx | USD-0667860 |
| P1347 | | | Email Thread of 09/21/2016 regarding RE: UMC Sr. VP Stephen Chen visit KT HQ | USD-0667861 |
| P1348 | | | Email Thread of 03/27/2016 regarding UMC China DRAM Project Update | USD-0667865 |
| P1349 | | | Email Thread of 12/03/2017 regarding [EXTERNAL]: 答复: KLA-Tencor Tom/Brian visit JHICC CEO Stephen Chen | USD-0667989 |
| P1350 | | | Email Thread of 09/05/2017 regarding RE: KT tool lead time and individual tool price gap_JHICC DRAM 20K | USD-0668086 |
| P1351 | | | Email Thread of 09/05/2017 regarding KT tool lead time and individual tool price gap_JHICC DRAM 20K | USD-0668150 |
| P1352 | | | Email Thread of 08/24/2016 regarding RE: UMC Memory Meeting | USD-0668530 |
| P1353 | | | Email Thread of 10/19/2016 regarding UMC/JHICC -- Pre-meeting | USD-0668749 |
| P1354 | | | Email Thread of 10/26/2016 regarding UMC/JHICC meeting follow up | USD-0668842 |
| P1355 | | | Email Thread of 09/21/2016 regarding UMC Sr. VP Stephen Chen visit KT HQ | USD-0669031 |
| P1356 | | | Email Thread of 08/24/2016 regarding RE: UMC Memory Meeting | USD-0669032 |
| P1357 | | | Email Thread of 04/12/2018 regarding FW: Must Do List | USD-0669607 |
| | | | Attachment: Q2CY18 Must DO - Taiwan BU.xlsx | USD-0669608 |
| | | | Attachment: RE_ meeting minutes with JHICC CEO Stephen Chen on 4_10 | USD-0669609 |
| P1358 | | | Email Thread of 07/18/2017 regarding RE: Meeting minutes with JHICC Vice General Manager | USD-0669918 |
| P1359 | | | Email Thread of 03/09/2016 regarding Re: UMC's DRAM project | USD-0669991 |
| P1360 | | | Email Thread of 05/31/2017 regarding RE: OD visit on June 22-23 | USD-0670012 |
| P1361 | | | Email Thread of 04/13/2017 regarding UMC Stephen Chen- 2017 SEMICONT West | USD-0670066 |
| P1362 | | | Email Thread of 04/18/2016 regarding FW: UMC for DRAM...? Hm, could be true | USD-0670082 |
| | | | Attachment: image001.png | USD-0670085 |
| | | | Attachment: image005.png | USD-0670086 |
| | | | Attachment: image003.png | USD-0670087 |
| | | | Attachment: UMC-20160419-Re-entry_into_DRAM.pdf | USD-0670088 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1363 | | | Email Thread of 04/10/2017 regarding RBU Q1CY17 quarterly presentation -- BSC/TD/Service/TD/BE | USD-0670178 |
| | | | Attachment: Q1CY2017 RBU BSC 0410 V1.pptx | USD-0670179 |
| | | | Attachment: RBU Q1CY17 Sales update_R03.pptx | USD-0670191 |
| | | | Attachment: Q1CY17 Service Update3.ppt | USD-0670229 |
| | | | Attachment: RBU_BSC_CY17Q1_APP_all_v4.pptx | USD-0670242 |
| | | | Attachment: Q1CY17 RBU Patterning Apps review_V1.pptx | USD-0670256 |
| | | | Attachment: Non-Responsive Placeholder | USD-0670271 |
| P1364 | | | Email Thread of 02/21/2017 regarding Dinner with UMC Stephen Chen | USD-0670500 |
| P1365 | | | Email Thread of 01/02/2018 regarding RE: Below the line BSC items for Q4CY17 | USD-0670835 |
| | | | Attachment: Non-Responsive Placeholder | USD-0670842 |
| | | | Attachment: Non-Responsive Placeholder | USD-0670843 |
| | | | Attachment: 20171205-1206 EC schedule Sophie1124.xlsx | USD-0670844 |
| P1366 | | | Email Thread of 09/21/2016 regarding Fwd: UMC Sr. VP Stephen Chen visit KT HQ | USD-0671048 |
| P1367 | | | Email Thread of 10/19/2016 regarding FW: UMC-JHICC Visit Plan on 10/24 | USD-0671125 |
| | | | Attachment: UMC JHICC update.pptx | USD-0671127 |
| P1368 | | | Email Thread of 02/05/2015 regarding McAfee USB Control Solution to be Implemented at the MMT Site / MMT???McAfee USB ???? | USD-0738852 |
| P1369 | | | Email Thread of 01/04/2016 regarding Re: About NX Account log-in | USD-0791963 |
| P1370 | | | Email Thread of 04/20/2016 regarding [公告 Announcement] 為保護Fab16資料傳輸安全, 即日起將施行新USB管控措施 New USB control method will be effective immediately to protect Fab16 information security for data exchange | USD-0820769 |
| P1370T | | | Translation of Email Thread of 04/20/2016 regarding [公告 Announcement] 為保護Fab16資料傳輸安全, 即日起將施行新USB管控措施 New USB control method will be effective immediately to protect Fab16 information security for data | USD-0820769_HT-00001 |
| P1371 | | | Certificate with Respect to Seized Items for Hard Drive 48 | USD-0838190 at USD-0838192-95 |
| P1372 | | | TDPO Document Chn 03162020 | USD-0838196 |
| P1372T | | | Translation of TDPO Document Chn 03162020 | USD-0838196_HT-00001 |
| P1373 | | | Schedule of the Summit Forum for the Development of the International In... [CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER] | USD-0838469 |
| P1374 | | | IMG_1065.JPG | USD-0842336 |
| P1375 | | | IMG_1081.JPG | USD-0842350 |
| P1376 | | | IMG_1370.JPG | USD-0842445 |
| P1377 | | | IMG_1371.JPG | USD-0842446 |
| P1378 | | | IMG_1372.JPG | USD-0842447 |
| P1379 | | | IMG_1373.JPG | USD-0842448 |
| P1380 | | | IMG_1374.JPG | USD-0842449 |
| P1381 | | | IMG_1375.JPG | USD-0842450 |
| P1382 | | | IMG_1377.JPG | USD-0842452 |
| P1383 | | | IMG_1378.JPG | USD-0842453 |
| P1384 | | | Email Thread of 12/31/2015 regarding Re: Resume | USD-0844510 |
| P1384T | | | Translation of Email Thread of 12/31/2015 regarding Re: Resume | USD-0844510_HT-00001 |
| P1385 | | | Email Thread of 07/11/2016 regarding 晉華簡報 | USD-0844513 |
| | | | Attachment: ????_0711.pdf | USD-0844514 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1385T | | | Translation of Email Thread of 07/11/2016 regarding 晉華簡報 | USD-0844513_HT-00001 |
| | | | Translation of Attachment: ????_0711.pdf | USD-0844514_HT-00001 |
| P1386 | | | Email Thread of 10/20/2016 regarding Fw: 关于邵董美国演讲PPT及演讲稿 | USD-0844566 |
| | | | Attachment: ???????????????_20161020.pptx | USD-0844568 |
| P1387 | | | Email Thread of 10/19/2016 regarding Fw: Fw: 关于邵董美国演讲PPT及演讲稿 | USD-0844600 |
| | | | Attachment: ???????????????_20161020.pptx | USD-0844602 |
| P1387T | | | Translation of Email Thread of 10/19/2016 regarding Fw: Fw: 关于邵董美国演讲PPT及演讲稿 | USD-0844600_HT-00001 |
| | | | Attachment: ???????????????_20161020.pptx | USD-0844602 |
| P1388 | | | Email Thread of 10/20/2016 regarding 美國行程表1021更新版 | USD-0844644 |
| | | | Attachment: ????_??_1021?.xlsx | USD-0844645 |
| | | | Attachment: [Unnamed Unrecognised Item] | USD-0844646 |
| P1388T | | | Translation of Email Thread of 10/20/2016 regarding 美國行程表1021更新版 | USD-0844644_HT-00001 |
| | | | Translation of Attachment: ????_??_1021?.xlsx | USD-0844645_HT-00001 |
| | | | Attachment: [Unnamed Unrecognised Item] | USD-0844646 |
| P1389 | | | Email Thread of 10/24/2016 regarding w43 summary | USD-0844660 |
| P1389T | | | Translation of Email Thread of 10/24/2016 regarding w43 summary | USD-0844660_HT-00001 |
| P1390 | | | Email Thread of 11/3/2016 regarding Some resumes from foreign candidates | USD-0844661 |
| | | | Attachment: ??????_1102.xlsx | USD-0844662 |
| | | | Attachment: [Unnamed Document] | USD-0844663 |
| | | | Attachment: [Unnamed Document] | USD-0844664 |
| | | | Attachment: [Unnamed Document] | USD-0844665 |
| | | | Attachment: [Unnamed Document] | USD-0844669 |
| | | | Attachment: Microsoft_Word_97_-_2003____2.doc | USD-0844673 |
| | | | Attachment: [Unnamed Document] | USD-0844675 |
| | | | Attachment: [Unnamed Document] | USD-0844677 |
| | | | Attachment: [Unnamed Document] | USD-0844678 |
| | | | Attachment: [Unnamed Document] | USD-0844682 |
| | | | Attachment: [Unnamed Document] | USD-0844685 |
| | | | Attachment: Microsoft_Word____1.docx | USD-0844688 |
| | | | Attachment: Microsoft_Word_97_-_2003____1.doc | USD-0844691 |
| P1391 | | | Email Thread of 7/29/2016 regarding Re: 今天收到的存證信函 | USD-0844698 |
| P1391T | | | Translation of Email Thread of 7/29/2016 regarding Re: 今天收到的存證信函 | USD-0844698_HT-00001 |
| P1392 | | | Email Thread of 11/17/2016 regarding 研發團隊月報 | USD-0844714 |
| | | | Attachment: PM1 monthly report for JHICC_Nov_2016.pdf | USD-0844715 |
| | | | Attachment: PM2 monthly 20161117.pptx | USD-0844749 |
| | | | Attachment: Microsoft_Excel____2.xlsx | USD-0844756 |
| | | | Attachment: Microsoft_Excel____1.xlsx | USD-0844757 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| | | | Translation of Email Thread of 11/17/2016 regarding 研發團隊月報 | USD-0844714_HT-00001 |
| P1392T | | | Translation of Attachment: PM1 monthly report for JHICC_Nov_2016.pdf | USD-0844715_HT-00001 |
| | | | Translation of Attachment: PM2 monthly 20161117.pptx | USD-0844749_HT-00001 |
| | | | Attachment: Microsoft_Excel____2.xlsx | USD-0844756 |
| | | | Translation of Attachment: Microsoft_Excel____1.xlsx | USD-0844757_HT-00001 |
| P1393 | | | Email Thread of 11/27/2016 regarding 晉華聘用通知書 | USD-0844771 |
| | | | Attachment: ??????-?.pdf | USD-0844772 |
| P1393T | | | Translation of Email Thread of 11/27/2016 regarding 晉華聘用通知書 | USD-0844771_HT-00001 |
| | | | Translation of Attachment: ??????-?.pdf | USD-0844772_HT-00001 |
| P1394 | | | Email Thread of 12/22/2016 regarding 动态随机存储器研发年度报告_v0.1 | USD-0844775 |
| | | | Attachment: ????????????? (2016.12).pptx | USD-0844776 |
| | | | Attachment: Microsoft_Office_Excel____1.xlsx | USD-0844815 |
| P1394T | | | Translation of Email Thread of 12/22/2016 regarding 动态随机存储器研发年度报告_v0.1 | USD-0844775_HT-00001 |
| | | | Translation of Attachment: ????????????? (2016.12).pptx | USD-0844776_HT-00001 |
| | | | Attachment: Microsoft_Office_Excel____1.xlsx | USD-0844815 |
| P1395 | | | Email Thread of 08/09/2016 regarding Re: 營運組織（案） | USD-0844816 |
| P1395T | | | Translation of Email Thread of 08/09/2016 regarding Re: 營運組織（案） | USD-0844816_HT-00001 |
| P1396 | | | Email Thread of 06/11/2017 regarding Re: Fwd: CV of Greta (姚翠玲) | USD-0844874 |
| P1396T | | | Translation of Email Thread of 06/11/2017 regarding Re: Fwd: CV of Greta (姚翠玲) | USD-0844874_HT-00001 |
| P1397 | | | Email Thread of 08/23/2016 regarding Fw: 自動化人員簡歷 | USD-0845058 |
| P1397T | | | Translation of Email Thread of 08/23/2016 regarding Fw: 自動化人員簡歷 | USD-0845058_HT-00001 |
| P1398 | | | Email Thread of 08/24/2016 regarding 薪資建議 | USD-0845060 |
| | | | Attachment: ????_0824.xlsx | USD-0845061 |
| P1398T | | | Translation of Email Thread of 08/24/2016 regarding 薪資建議 | USD-0845060_HT-00001 |
| | | | Translation of Attachment: ????_0824.xlsx | USD-0845061_HT-00001 |
| P1399 | | | Email Thread of 08/26/2016 regarding 製造部組織圖.xls | USD-0845092 |
| | | | Attachment: ??????.xls | USD-0845093 |
| | | | Attachment: [Unnamed Presentation] | USD-0845094 |
| | | | Attachment: [Unnamed Presentation] | USD-0845101 |
| | | | Attachment: [Unnamed Unrecognised Item] | USD-0845103 |
| P1399T | | | Translation of Email Thread of 08/26/2016 regarding 製造部組織圖.xls | USD-0845092_HT-00001 |
| | | | Translation of Attachment: ??????.xls | USD-0845093_HT-00001 |
| | | | Attachment: [Unnamed Presentation] | USD-0845094 |
| | | | Attachment: [Unnamed Presentation] | USD-0845101 |
| | | | Attachment: [Unnamed Unrecognised Item] | USD-0845103 |
| P1400 | | | Email Thread of 7/25/2018 regarding Fwd: 檔案 | USD-0845110 |
| | | | Attachment: ????????_20161017 - Wu san[104].pptx | USD-0845111 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1400T | | | Translation of Email Thread of 7/25/2018 regarding Fwd: 檔案 | USD-0845110_HT-00001 |
| | | | Translation of Attachment: ????????_20161017 - Wu san[104].pptx | USD-0845111_HT-00001 |
| P1401 | | | Email Thread of 09/07/2016 regarding 9/12討論議題 | USD-0846104 |
| | | | Attachment: ???????_0912???.pptx | USD-0846105 |
| | | | Attachment: Microsoft_Excel___1.xlsx | USD-0846114 |
| | | | Attachment: ????????????_0906.docx | USD-0846115 |
| | | | Attachment: ????????.xlsx | USD-0846117 |
| P1401T | | | Translation of Email Thread of 09/07/2016 regarding 9/12討論議題 | USD-0846104_HT-00001 |
| | | | Translation of Attachment: ???????_0912???.pptx | USD-0846105_HT-00001 |
| | | | Attachment: Microsoft_Excel___1.xlsx | USD-0846114 |
| | | | Translation of Attachment: ????????????_0906.docx | USD-0846115_HT-00001 |
| | | | Translation of Attachment: ????????.xlsx | USD-0846117_HT-00001 |
| P1402 | | | Email Thread of 09/15/2016 regarding 廠務與風管 | USD-0846220 |
| | | | Attachment: ????(????)_???.ppt | USD-0846221 |
| | | | Attachment: [Unnamed Document] | USD-0846231 |
| | | | Attachment: ??_???.doc | USD-0846238 |
| | | | Attachment: ??_??? 4.docx | USD-0846243 |
| | | | Attachment: [Unnamed Unrecognised Item] | USD-0846248 |
| P1402T | | | Translation of Email Thread of 09/15/2016 regarding 廠務與風管 | USD-0846220_HT-00001 |
| | | | Translation of Attachment: ????(????)_???.ppt | USD-0846221_HT-00001 |
| | | | Translation of Attachment: [Unnamed Document] | USD-0846231_HT-00001 |
| | | | Translation of Attachment: ??_???.doc | USD-0846238_HT-00001 |
| | | | Translation of Attachment: ??_??? 4.docx | USD-0846243_HT-00001 |
| | | | Attachment: [Unnamed Unrecognised Item] | USD-0846248 |
| P1403 | | | Email Thread of 09/18/2016 regarding Re: 关于组织2017年校园招聘的请示 | USD-0846266 |
| P1403T | | | Translation of Email Thread of 09/18/2016 regarding Re: 关于组织2017年校园招聘的请示 | USD-0846266_HT-00001 |
| P1404 | | | Email Thread of 09/19/2016 regarding Fw: 崗位需求表 | USD-0846268 |
| | | | Attachment: ?????.xls | USD-0846270 |
| P1404T | | | Translation of Email Thread of 09/19/2016 regarding Fw: 崗位需求表 | USD-0846268_HT-00001 |
| | | | Translation of Attachment: ?????.xls | USD-0846270_HT-00001 |
| P1405 | | | Email Thread of 09/20/2016 regarding 組織表__0914版 | USD-0846271 |
| | | | Attachment: ???????_09142016.pptx | USD-0846272 |
| P1405T | | | Translation of Email Thread of 09/20/2016 regarding 組織表__0914版 | USD-0846271_HT-00001 |
| | | | Translation of Attachment: ???????_09142016.pptx | USD-0846272_HT-00001 |
| P1406 | | | Email Thread of 09/22/2016 regarding 晉華組織圖 | USD-0846282 |
| | | | Attachment: ???????_09232016.pptx | USD-0846283 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1406T | | | Translation of Email Thread of 09/22/2016 regarding 晉華組織圖 | USD-0846282_HT-00001 |
| | | | Translation of Attachment: ???????_09232016.pptx | USD-0846283_HT-00001 |
| P1407 | | | Email Thread of 09/22/2016 regarding Re: 晉華組織圖 | USD-0846293 |
| | | | Attachment: pic06161.gif | USD-0846295 |
| P1407T | | | Translation of Email Thread of 09/22/2016 regarding Re: 晉華組織圖 | USD-0846293_HT-00001 |
| | | | Attachment: pic06161.gif | USD-0846295 |
| P1408 | | | Email Thread of 10/01/2016 regarding JHICC Resume | USD-0846352 |
| | | | Attachment: Jinhua_Resume_???IDL_Sblacktu.doc | USD-0846353 |
| | | | Attachment: Jinhua_Resume_IDL_082016_???WU JHIH-MING.doc | USD-0846359 |
| | | | Attachment: Jinhua_Resume_IDL_082016_???.doc | USD-0846364 |
| | | | Attachment: Jinhua_Resume_IDL_082016_???.doc | USD-0846370 |
| | | | Attachment: Jinhua_Resume_IDL_082016_???.doc | USD-0846375 |
| | | | Attachment: Jinhua_Resume_IDL_082016-???.docx | USD-0846380 |
| | | | Attachment: Jinhua_Resume_IDL_???.doc | USD-0846385 |
| P1408T | | | Translation of Email Thread of 10/01/2016 regarding JHICC Resume | USD-0846352_HT-00001 |
| | | | Translation of Attachment: Jinhua_Resume_???IDL_Sblacktu.doc | USD-0846353_HT-00001 |
| | | | Translation of Attachment: Jinhua_Resume_IDL_082016_???WU JHIH-MING.doc | USD-0846359_HT-00001 |
| | | | Translation of Attachment: Jinhua_Resume_IDL_082016_???.doc | USD-0846364_HT-00001 |
| | | | Translation of Attachment: Jinhua_Resume_IDL_082016_???.doc | USD-0846370_HT-00001 |
| | | | Translation of Attachment: Jinhua_Resume_IDL_082016_???.doc | USD-0846375_HT-00001 |
| | | | Translation of Attachment: Jinhua_Resume_IDL_082016-???.docx | USD-0846380_HT-00001 |
| | | | Translation of Attachment: Jinhua_Resume_IDL_???.doc | USD-0846385_HT-00001 |
| P1409 | | | Email Thread of 10/03/2016 regarding Fw: Update | USD-0846408 |
| | | | Attachment: Resume-???.pdf | USD-0846412 |
| P1409T | | | Translation of Email Thread of 10/03/2016 regarding Fw: Update | USD-0846408_HT-00001 |
| | | | Attachment: Resume-???.pdf | USD-0846412 |
| P1410 | | | Email Thread of 10/03/2016 regarding Re: Fw: 吳建儒 resume (nickname : Lulu) | USD-0846423 |
| | | | Attachment: resume.doc | USD-0846426 |
| P1410T | | | Translation of Email Thread of 10/03/2016 regarding Re: Fw: 吳建儒 resume (nickname : Lulu) | USD-0846423_HT-00001 |
| | | | Attachment: resume.doc | USD-0846426 |
| P1411 | | | Email Thread of 10/6/2016 regarding Fwd: 回覆： Fwd: 人事資料表_林榮健 | USD-0846443 |
| | | | Attachment: Jinhua_Resume_IDL_082016i | USD-0846445 |
| P1411T | | | Translation of Email Thread of 10/6/2016 regarding Fwd: 回覆： Fwd: 人事資料表_林榮健 | USD-0846443_HT-00001 |
| | | | Translation of Attachment: Jinhua_Resume_IDL_082016i | USD-0846445_HT-00001 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1412 | | | Email Thread of 10/6/2016 regarding 晉華介紹-for recruiting | USD-0846450 |
| | | | Attachment: ????????_20161007.pptx | USD-0846451 |
| P1412T | | | Translation of Email Thread of 10/6/2016 regarding 晉華介紹-for recruiting | USD-0846450_HT-00001 |
| | | | Translation of Attachment: ????????_20161007.pptx | USD-0846451_HT-00001 |
| P1413 | | | Email Thread of 10/17/2016 regarding Introduction of government officers | USD-0846499 |
| P1414 | | | Email Thread of 10/17/2016 regarding Re: Wu san's presentation slides | USD-0846517 |
| | | | Attachment: ????????_20161017 - Wu san.pptx | USD-0846519 |
| P1415 | | | Email Thread of 08/15/2015 regarding 記憶體產業經歷 | USD-0850569 |
| | | | Attachment: ???????.pptx | USD-0850570 |
| | | | Attachment: Microsoft_Office_Excel_Worksheet2.xlsx | USD-0850579 |
| | | | Attachment: Microsoft_Office_Excel_Worksheet1.xlsx | USD-0850580 |
| P1415T | | | Translation of Email Thread of 08/15/2015 regarding 記憶體產業經歷 | USD-0850569_HT-00001 |
| | | | Translation of Attachment: ???????.pptx | USD-0850570_HT-00001 |
| | | | Attachment: Microsoft_Office_Excel_Worksheet2.xlsx | USD-0850579 |
| | | | Attachment: Microsoft_Office_Excel_Worksheet1.xlsx | USD-0850580 |
| P1416 | | | Email Thread of 10/31/2016 regarding Fwd: 成材產業論壇通知 | USD-0853811 |
| | | | Attachment: ??_???_1101.docx | USD-0853813 |
| P1416T | | | Translation of Email Thread of 10/31/2016 regarding Fwd: 成材產業論壇通知 | USD-0853811_HT-00001 |
| | | | Translation of Attachment: ??_???_1101.docx | USD-0853813_HT-00001 |
| P1417 | | | Email Thread of 12/06/2016 regarding Fwd: NCKU speech slides | USD-0854155 |
| | | | Attachment: DRAM Development for NCKU talk v2_20161202.pptx | USD-0854156 |
| | | | Attachment: Microsoft_Excel_Worksheet1.xlsx | USD-0854176 |
| P1417T | | | Translation of Email Thread of 12/06/2016 regarding Fwd: NCKU speech slides | USD-0854155_HT-00001 |
| | | | Translation of Attachment: DRAM Development for NCKU talk v2_20161202.pptx | USD-0854156_HT-00001 |
| | | | Attachment: Microsoft_Excel_Worksheet1.xlsx | USD-0854176 |
| P1418 | | | Email Thread of 12/26/2016 regarding Fwd: 週三的報告材料(final) | USD-0854381 |
| | | | Attachment: Presentation 20161228 ?? ???.pptx | USD-0854382 |
| | | | Attachment: Microsoft_Excel_Worksheet1.xlsx | USD-0854417 |
| P1418T | | | Translation of Email Thread of 12/26/2016 regarding Fwd: 週三的報告材料(final) | USD-0854381_HT-00001 |
| | | | Translation of Attachment: Presentation 20161228 ?? ???.pptx | USD-0854382_HT-00001 |
| | | | Translation of Attachment: Microsoft_Excel_Worksheet1.xlsx | USD-0854417_HT-00001 |
| P1419 | | | Email Thread of 03/07/2017 regarding entry #377218380.eml | USD-0854992 |
| | | | Attachment: 20170307 Memory Market (Specialty DRAM)c.pdf | USD-0854993 |
| | | | Attachment: [Unnamed Unrecognised Item] | USD-0855023 |
| P1419T | | | Translation of Email Thread of 03/07/2017 regarding entry #377218380.eml | USD-0854992 |
| | | | Translation of Attachment: 20170307 Memory Market (Specialty DRAM)c.pdf | USD-0854993_HT-00001 |
| | | | Attachment: [Unnamed Unrecognised Item] | USD-0855023 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1420 | | | Email Thread of 08/01/2017 regarding entry #492315749.eml | USD-0858102 |
| | | | Attachment: DRAM Market Proposal_20170801 .pdf | USD-0858103 |
| | | | Attachment: [Unnamed Unrecognised Item] | USD-0858119 |
| P1421 | | | Email Thread of 08/08/2018 regarding 答复: Microsoft | USD-0867470 |
| P1421T | | | Translation of Email Thread of 08/08/2018 regarding 答复: Microsoft | USD-0867470_HT-00001 |
| P1422 | | | Email Thread of 08/09/2018 regarding Reports | USD-0867492 |
| | | | Attachment: Micron Dram.pdf | USD-0867493 |
| P1423 | | | Email Thread of 10/20/2018 regarding Fwd: trade secrets act | USD-0869367 |
| | | | Attachment: trade secret.docx | USD-0869368 |
| P1423T | | | Translation of Email Thread of 10/20/2018 regarding Fwd: trade secrets act | USD-0869367 |
| | | | Translation of Attachment: trade secret.docx | USD-0869368_HT-00001 |
| P1424 | | | Email Thread of 11/02/2018 regarding 幾點建議 | USD-0869542 |
| | | | Attachment: ??????.docx | USD-0869543 |
| P1424T | | | Translation of Email Thread of 10/26/2018 regarding 幾點建議 | USD-0869542_HT-00001 |
| | | | Translation of Attachment: ??????.docx | USD-0869543_HT-00001 |
| P1425 | | | Email Thread of 11/02/2018 regarding 幾項建議 | USD-0869736 |
| | | | Attachment: ????.docx | USD-0869737 |
| P1425T | | | Translation of Email Thread of 11/02/2018 regarding 幾項建議 | USD-0869736_HT-00001 |
| | | | Translation of Attachment: ????.docx | USD-0869737_HT-00001 |
| P1426 | | | 302_0000165_1A0000129_0000001_PHYSICAL Trafas Notes.pdf | USD-0886357 |
| P1427 | | | AP_0000001.pdf | USD-0886480 |
| P1428 | | | AP_0000034.pdf | USD-0886513 |
| P1429 | | | AP_0000081.pdf | USD-0886560 |
| P1430 | | | AP_0000124.pdf | USD-0886603 |
| P1431 | | | AP_0000152.pdf | USD-0886631 |
| P1432 | | | 000001-000006- DRC - TLR_supplementary_F32_for_PDF.pdf | USD-0886650 |
| P1433 | | | 000007-DRM - coverPage - GT-RPT-170417-002_Ver.0.1(Cover Page).pdf | USD-0886656 |
| P1434 | | | 000008-000029 - DRM - TLR-Ver0_1P4(for PDF).pdf | USD-0886657 |
| P1435 | | | 000030-000031 PDK - F32 DRAM_EDR_for_PDF.pdf | USD-0886679 |
| P1436 | | | 000032-000034 PDK - F32_mask_boolean_for_PDF.pdf | USD-0886681 |
| P1437 | | | 000035 PDK - Layers_for_PDF_DDR4chip.pdf | USD-0886684 |
| P1438 | | | 000036-000055 Process Flow - UMC F32 DRAM Process Flow 20170303 for PDF.pdf | USD-0886685 |
| P1439 | | | .P_20160712_064726.jpg | TAIWANHD-02318618 |
| P1440 | | | .P_20160712_065255.jpg | TAIWANHD-02318618 |
| P1441 | | | .P_20160812_074759.jpg | TAIWANHD-02318618 |
| P1442 | | | 1465543444678.jpg | TAIWANHD-02318618 |
| P1443 | | | 1465543464201.jpg | TAIWANHD-02318618 |
| P1444 | | | 1467717612639.jpg | TAIWANHD-02318618 |
| P1445 | | | 1471582769635.jpg | TAIWANHD-02318618 |
| P1446 | | | 1485821794299.jpg | TAIWANHD-02318618 |
| P1447 | | | 1485821796403.jpg | TAIWANHD-02318618 |
| P1448 | | | 1485821797138.jpg | TAIWANHD-02318618 |
| P1449 | | | 1485821871329.jpg | TAIWANHD-02318618 |
| P1450 | | | 1485821887130.jpg | TAIWANHD-02318618 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1451 | | | 1485821888254.jpg | TAIWANHD-02318618 |
| P1452 | | | 1485821888897.jpg | TAIWANHD-02318618 |
| P1453 | | | 1485821889567.jpg | TAIWANHD-02318618 |
| P1454 | | | 1485821890211.jpg | TAIWANHD-02318618 |
| P1455 | | | P_20160426_100416.jpg | TAIWANHD-02318618 |
| P1456 | | | P_20160526_073920.jpg | TAIWANHD-02318618 |
| P1457 | | | P_20160608_075935.jpg | TAIWANHD-02318618 |
| P1458 | | | P_20160705_073419_1.jpg | TAIWANHD-02318618 |
| P1459 | | | P_20160812_074809.jpg | TAIWANHD-02318618 |
| P1460 | | | P_20160819_075020.jpg | TAIWANHD-02318618 |
| P1461 | | | P_20160819_075039.jpg | TAIWANHD-02318618 |
| P1462 | | | P_20161014_005335.jpg | TAIWANHD-02318618 |
| P1463 | | | P_20161014_010754.jpg | TAIWANHD-02318618 |
| P1464 | | | P_20161014_011050.jpg | TAIWANHD-02318618 |
| P1465 | | | P_20161016_225055.jpg | TAIWANHD-02318618 |
| P1466 | | | P_20161016_232028.jpg | TAIWANHD-02318618 |
| P1467 | | | P_20161019_072122.jpg | TAIWANHD-02318618 |
| P1468 | | | P_20161019_072128.jpg | TAIWANHD-02318618 |
| P1469 | | | P_20161019_072429.jpg | TAIWANHD-02318618 |
| P1470 | | | P_20161019_072451.jpg | TAIWANHD-02318618 |
| P1471 | | | P_20161019_073637.jpg | TAIWANHD-02318618 |
| P1472 | | | P_20161114_052621.jpg | TAIWANHD-02318618 |
| P1473 | | | P_20161114_072424.jpg | TAIWANHD-02318618 |
| P1474 | | | P_20161221_002208.jpg | TAIWANHD-02318618 |
| P1475 | | | P_20161224_212710.jpg | TAIWANHD-02318618 |
| P1476 | | | P_20161224_212715.jpg | TAIWANHD-02318618 |
| P1477 | | | P_20161224_212732.jpg | TAIWANHD-02318618 |
| P1478 | | | P_20161224_212808.jpg | TAIWANHD-02318618 |
| P1479 | | | P_20170102_162202.jpg | TAIWANHD-02318618 |
| P1480 | | | P_20170102_163116.jpg | TAIWANHD-02318618 |
| P1481 | | | P_20170117_070750.jpg | TAIWANHD-02318618 |
| P1482 | | | P_20170203_072407.jpg | TAIWANHD-02318618 |
| P1483 | | | P_20170203_073637.jpg | TAIWANHD-02318618 |
| P1484 | | | P_20170203_073647.jpg | TAIWANHD-02318618 |
| P1485 | | | AJ88 K27GA split table_20170124.xlsx | TAIWANHD-00000444 |
| P1486 | | | G-RTP-DRAM32N-1P3M-TLR-UMC internal-Ver0_1P3_20160829 2.doc | TAIWANHD-00000495 |
| P1487 | | | UMI_華Pj Monthly Mtg_20160713.pdf | TAIWANHD-00002118 |
| P1488 | | | 華_Design_Study_20160310.pdf | TAIWANHD-00002122 |
| P1489 | | | 25nm_4GLP3_下地IDR資料_1.pdf | TAIWANHD-00017400 |
| P1490 | | | 001-103-001.01 Ver.9__kenny.doc | TAIWANHD-02125104 |
| P1491 | | | Email Thread of 7/21/2010 regarding kenny's photo | TAIWANHD-02129107 |
| | | | Attachment: DSCF6458.jpg | TAIWANHD-02129108 |
| | | | Attachment: DSCF6459.jpg | TAIWANHD-02129109 |
| P1492 | | | Email Thread of 3/28/2014 regarding [No Subject] | TAIWANHD-02141153 |
| P1493 | | | Email Thread of 12/18/2012 regarding [No Subject] | TAIWANHD-02149890 |
| | | | Attachment: 薛珍華老師自然發音法.pdf | TAIWANHD-02149891 |
| P1494 | | | Email Thread of 4/14/2013 regarding 股權讓渡書 | TAIWANHD-02153117 |
| | | | Attachment: 股權讓渡書.doc | TAIWANHD-02153118 |
| P1495 | | | F38 Wrap Up Meeting -INT 0114.ppt | TAIWANHD-02160428 |
| P1496 | | | F2 mark abnormal Discussion.ppt | TAIWANHD-02160484 |
| P1497 | | | 30nm 2G3D status update-20120629.ppt | TAIWANHD-02160638 |
| P1498 | | | 30nm 2G3D status update-20130826.ppt | TAIWANHD-02160645 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| P1499 | | | F38 status update 0120 (NXPowerLite).ppt | TAIWANHD-02160646 |
| P1500 | | | 何建廷 personal file 2.pptx | TAIWANHD-02160809 |
| P1501 | | | 關鍵字清單.xlsx | TAIWANHD-02166446 |
| P1502 | | | EES-DR25nmS-DDR4-Device_141104.pdf | TAIWANHD-02258220 |
| P1503 | | | Email Thread of 11/24/2017 regarding 国资委监事会检查征求意见稿 | UMCDOJ-00112697 |
| | | | Attachment: 晋华集成电路检查报告2017-11-24.doc | UMCDOJ-00112698 |
| P1503T | | | Translation of Email Thread of 11/24/2017 regarding 国资委监事会检查征求意见稿 | UMCDOJ-00112697_HT-00001 |
| | | | Translation of Attachment: 晋华集成电路检查报告2017-11-24.doc | UMCDOJ-00112698_HT-00001 |
| P1504 | | | Email Thread of 6/29/2016 regarding <to 麒雅> F32 mask layer information | UMCDOJ-04838798 |
| | | | Attachment: F32_LML_20160628_v1.xlsx | UMCDOJ-04838799 |
| P1505 | | | F32_LML_2017121_v4_jhicc_AM01JH_only.xlsx | UMCDOJTT-00000011 |
| P1506 | | | 華pj TV0 design deliverable list.pdf | UMCDOJTT-00002631 |
| P1507 | | | Email Thread of 1/25/2017 regarding DPCV for DRAM material 2017/01/25 -2 | UMCDOJ-00401502 |
| | | | Attachment: UAASWD0N_031416_umcV2.gds | UMCDOJ-00401504 |
| | | | Attachment: UMI_ZSA_TOP90d_AV2.gds | UMCDOJ-00401505 |
| P1508 | | | FRE 1006 Images from UMI_ZSA_TOP90d_AV2.gds | UMCDOJ-00401505 |
| P1509 | | | FRE 1006 Images from DDR4TOP_forOPCTEG_org.gds | 106030-25-16-INTEL-CVTR5413022DD240CGN-240GB, P2\DRAM project\Ultramemory data\Peri GDS 160219 |
| P1510 | | | FRE 1006 Images from DDR3TOP_D_130208.gds | 106030-25-13-PNY-null-128GB, P1\90s\V90B\25nm 4G3D CAD data |
| P1511 | | | FRE 1006 Images from DDR4TOP_040816_merged_OPC_SP_SNPAD1_BLG_peri_CT.gds | 106030-25-03-INTEL-CVTR548103WR240CGN-240GB, P2\layout |
| P1512 | | | FRE 1006 Images from DDR4TOP0202.gds | 106030-25-03-INTEL-CVTR548103WR240CGN-240GB, P2\layout\Emily 0206for UMI request by Kenny |
| P1513 | | | MLAA 13-2 Agent Lee (List of seized items) | USD-0887100 |
| P1513T | | | Translation of MLAA 13-2 Agent Lee (List of seized items) | USD-0887100_HT-00001 |
| P1514 | | | Photos of seized devices | [TO COME] |
| P1515 | | | Photos of Taiwan hard drive 48 | [TO COME] |
| P1516 | | | Email Thread of 02/24/2016 regarding 44597.lnd | UMCDOJ-DH-00253174 |
| | | | Attachment: 20160219_1.pdf | UMCDOJ-DH-00253175 |
| | | | Attachment: 20160219_2.pdf | UMCDOJ-DH-00253177 |
| P1516T | | | Email Thread of 02/24/2016 regarding 44597.lnd | UMCDOJ-DH-00253174 |
| | | | Translation of Attachment: 20160219_1.pdf | UMCDOJ-DH-00253175_HT-00001 |
| | | | Translation of Attachment: 20160219_2.pdf | UMCDOJ-DH-00253177_HT-00001 |